**EXHIBIT 3**

**Declaration of L. Mallamas**

**Declaration of L. Mallamas**

**EXHIBIT 3**

1   STRUCK LOVE BOJANOWSKI & ACEDO, PLC
    Daniel P. Struck, AZ Bar #012377
2   *(admitted pro hac vice)*
    Rachel Love, AZ Bar #019881
3   *(admitted pro hac vice)*
    Nicholas D. Acedo, AZ Bar #021644
4   *(admitted pro hac vice)*
    Ashlee B. Hesman, AZ Bar #028874
5   *(admitted pro hac vice)*
    Jacob B. Lee, AZ Bar #030371
6   *(admitted pro hac vice)*
    3100 West Ray Road, Suite 300
7   Chandler, Arizona  85226
    Tel.:  (480) 420-1600
8   Fax:  (480) 420-1695
    dstruck@strucklove.com
9   rlove@strucklove.com
    nacedo@strucklove.com
10  ahesman@strucklove.com
    jlee@strucklove.com
11
    LAW OFFICE OF ETHAN H. NELSON
12  Ethan H. Nelson, CA Bar #262448
    4 Park Plaza, Suite 1025
13  Irvine, California 92614
    Tel.: (949) 229-0961
14  Fax: (949) 861-7122
    ethannelsonesq@gmail.com
15
    Attorneys for Defendant/Counter-Claimant
16  CoreCivic, Inc.

17              **UNITED STATES DISTRICT COURT**

18              **SOUTHERN DISTRICT OF CALIFORNIA**

19  Sylvester Owino and Jonathan Gomez,        NO. 3:17-cv-01112-JLS-NLS
    on behalf of themselves, and all others
20  similarly situated,                         **DECLARATION OF L.**
                                                **MALLAMAS IN SUPPORT OF**
21              Plaintiffs,                      **DEFENDANT'S MEMORANDUM**
                                                **IN OPPOSITION TO PLAINTIFFS'**
22  v.                                          **MOTION FOR CLASS**
                                                **CERTIFICATION**
23  CoreCivic, Inc., a Maryland
    corporation,
24
                Defendant.
25

26

27

28

    Declaration of L. Mallamas                          17cv01112-JLS-NLS

**EXHIBIT 8**
**Page 0097**

CoreCivic, Inc., a Maryland corporation,

        Counter-Claimant,

v.

Sylvester Owino and Jonathan Gomez, on behalf of themselves, and all others similarly situated,

        Counter-Defendants.

I, L. Mallamas, make the following Declaration:

1.     I am over the age of 18 years and competent to testify to the matters set forth in this Declaration. I make this Declaration in support of CoreCivic's Memorandum in Opposition to Plaintiffs' Motion for Class Certification based on my own personal knowledge and my review of the relevant documents as maintained by CoreCivic in the usual course of business.

2.     I have been in corrections for over 19 years. I have been employed by CoreCivic since 2000, when I started as a Correctional Officer at CoreCivic's California City Correctional Center, located in California City, California.

3.     I am currently the Director of Commissary for CoreCivic, a position I have held since 2015. As the Director of Commissary, I oversee commissary operations for all of CoreCivic's facilities nationwide in which CoreCivic manages the facility commissary. Specifically, I ensure that the commissaries offer inmates and detainees an appropriate, comprehensive lineup of goods at fair prices. I also work closely with, and provide training to, the facilities to ensure that their commissary operations are managed appropriately, treating their inmate and detainee populations with respect, and that they are fiscally sound.

4.     Commissaries at all CoreCivic facilities, including facilities housing ICE detainees, are operated solely for the benefit of the inmate and detainee population. Indeed, CoreCivic Policy 2-4, Facility Commissary Checking Account, provides that "[e]ach facility will . . . maintain commissary profits which are

Declaration of L. Mallamas      2      17cv01112-JLS-NLS

EXHIBIT 8
Page 0098

1  generally used to pay for inmate/resident welfare expenses or as otherwise dictated

2  by the terms of the appropriate management contract." CoreCivic makes no money

3  from commissary sales.

4       5.    CoreCivic's contracts with ICE generally allow CoreCivic to operate

5  its commissaries on a profit margin in order to accomplish this mission, but does

6  not specify the margin to be used. Unless otherwise specified in a particular

7  contract, CoreCivic generally uses a 30% margin to determine the prices of the

8  items it sells in the commissary.

9       6.    To ensure that items offered in the facility commissary are priced

10  appropriately and fairly, CoreCivic conducts a market-based pricing survey every

11  two years, comparing the prices of items offered in the commissary to the prices of

12  identical (or at least similar) items at local convenience stores. CoreCivic conducted

13  a market-based pricing survey in 2018, and will conduct the next one in 2020.

14       7.    CoreCivic starts by gathering sales data for the most recent three to six

15  month period from all facilities at which it operates the commissary to identify the

16  25 top-selling items at each facility. If several items on the resulting list are of the

17  same type—for example, four flavors of ramen noodle soup, or three types of

18  soda—they will be consolidated into one item, such as "ramen noodle soup" or

19  "soda," and the next items on the list will be moved up to create the list of the 25

20  top-selling items at each facility.

21       8.    Commissary staff then go to local convenience stores to locate

22  identical items (or substantially similar items if identical items cannot be located)

23  and note the size and price of each item. If staff cannot locate an identical or

24  substantially similar item, they will try another local convenience store. If they still

25  cannot locate an appropriate comparison item, they will move to the next item on

26  the list of top sellers so that 25 items are being compared for each facility.

27       9.    CoreCivic compares its prices to convenience stores because the

28  commissaries fulfill the same purpose as convenience stores—a place to purchase

Declaration of L. Mallamas                    3                    17cv01112-JLS-NLS

EXHIBIT 8
Page 0099

1    items as a supplement to the food, clothing, and hygiene items (at facilities housing

2    ICE detainees) provided to all detainees free of charge. CoreCivic does not compare

3    prices at general stores such as Walmart or Dollar Tree, which have a much larger

4    purchasing power and thus are able to offer lower prices than CoreCivic.

5         10.    CoreCivic then calculates the cost per ounce of each item and

6    compares that to the cost per ounce of the items sold through the commissary.

7    Generally speaking, CoreCivic's prices are comparable to, and often better than,

8    90% of the items sold in convenience stores. When CoreCivic's price on an item is

9    not better (or at least comparable), CoreCivic contacts its vendor, Keefe Supply

10   Company, to negotiate a lower price for the item. If a lower price for that particular

11   item is not possible, CoreCivic will ensure it has similar items at other price points

12   to give detainees options.

13        11.    CoreCivic's Facility Support Center ("FSC") (headquarters) approves

14   each facility's commissary inventory. FSC maintains a master inventory list of over

15   2,400 items that have been approved for sale in secure correctional and detention

16   facilities. CoreCivic tracks the sales performance of each item and pricing

17   variations to ensure that the commissaries are offering items that detainees want to

18   purchase at fair prices, and will add new items from time to time. CoreCivic's goal

19   is to offer items that are meaningful to the detainees.

20        12.    Each facility can choose what items to offer from the master list based

21   on factors such as sales history at their facility and other facilities,

22   recommendations from Keefe, and the amount of product the facility can store on-

23   site. The facilities then submit the inventories to FSC for approval. True and correct

24   copies of representative facility commissary inventory lists, as maintained by

25   CoreCivic in the usual course of business, are attached as follows: **Attachment A**,

26   Otay Mesa Detention Center, dated September 14, 2018; **Attachment B**, San Diego

27   Correctional Facility, dated May 30, 2014; **Attachment C**, Houston Processing

28   Center, dated May 17, 2019; **Attachment D**, Stewart Detention Center, dated May

Declaration of L. Mallamas                    4                     17cv01112-JLS-NLS

**EXHIBIT 8**
**Page 0100**

1   17, 2019; **Attachment E**, Central Arizona Florence Correctional Complex, dated

2   May 17, 2019; **Attachment F**,  Laredo Processing Center, dated May 17, 2019;

3   **Attachment G**, Eloy Detention Center, dated May 17, 2019.

4        13.    The use of revenue from commissary sales is strictly controlled, which

5   is why Policy 2-4 requires the facility commissary checking account to be separate

6   from all other accounts and to use checks of a different color than other facility

7   checks, and limits the personnel who are authorized to sign checks from the

8   account.

9        14.    Funds from the facility commissary checking account are used to

10   replenish the commissary inventory and to pay for operating expenses of the

11   commissary as outlined in the applicable management contract. Such expenses may

12   include the salaries of certain staff members specifically identified in the facility

13   staffing pattern (as defined in the applicable contract) as responsible for the

14   commissary. Commissary funds are never used to pay for detention officer

15   salaries—including detention officers who are or may be stationed in commissary

16   to supervise detainee workers participating in the Voluntary Work Program—or

17   other facility operating expenses.

18        15.    Any profits remaining after payment of these expenses are placed in

19   the Inmate Welfare Fund ("IWF"). Any expenditures from the IWF must benefit all

20   detainees in the facility, and cannot be used for any other purpose.

21        16.    Such expenditures may include things like recreational materials, such

22   as televisions, exercise equipment, sports equipment, board games, and video

23   games; books; movies; hobby/craft materials; or Christmas packages, to name a

24   few.

25        17.    Depending on the contract, approval of the contracting agency may be

26   required before funds may be spent out of the IWF. For example, some of

27   CoreCivic's contracts with ICE require approval of the ICE Contracting Officer's

28   Representative before funds may be spent out of the IWF.

Declaration of L. Mallamas       5       17cv01112-JLS-NLS

**EXHIBIT 8**
**Page 0101**



1      I declare under penalty of perjury that the foregoing is true and correct to the

2   best of my knowledge.

3      EXECUTED this ___ day of July, 2019 at Nashville, Tennessee

4

5

6                  L. Mallamas

7

3598786.1

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Declaration of L. Mallamas          6          17cv01112-JLS-NLS

EXHIBIT 8
Page 0102

# ATTACHMENT A

# ATTACHMENT A

**EXHIBIT 8**
**Page 0103**

**OTAY MESA DETENTION CENTER**

Print Date: 09/14/2018  8:47:32AM

**INVENTORY ITEM LISTING for INMATES/DETAINEES**

| ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **BEVERAGE** | | | 42804 | PREMIUM SWEATSHIRTS 2XL | 1 | $21.99 | 34380 | TEXAS TITO JALAP/PEP SLICE . GS | | $0.50 |
| 30510 | KEEFE 100% COLOMBIAN RESEAL 3 OZ H* | | $4.44 | 42805 | PREMIUM SWEATSHIRTS 3XL | 1 | $21.99 | 34420 | VELVEETA SQUZ CHEESE CHEDDAR 16oz | | $4.20 |
| 30550 | KEEFE INSTANT DECAF 3oz | | $4.17 | 43550 | RUSSELL 2 PANEL JERSEY SHORTS SZ S | 1 | $14.76 | 34450 | VELVEETA JALAPENO SQZ CHZ  - G | | $4.26 |
| 30720 | TASTERS CHOICE COFFEE 3.7oz | | $7.01 | 43551 | RUSSELL 2 PANEL JERSEY SHORTS SZ M | 1 | $14.76 | 34510 | CITY COW MOZZARELLA CHZ | | $2.26 |
| 30740 | BIGELOW 6 ASSORTED TEAS 18 CT. GSH* | | $3.69 | 43552 | RUSSELL 2 PANEL JERSEY SHORTS SZ L | 1 | $14.76 | 34590 | EL PATO SALSA PICANTHTSAUC GS* | | $1.93 |
| 30790 | KEEFE TEA BAGS | | $2.14 | 43553 | RUSSELL 2 PANEL JERSEY SHORTS SZ XL | 1 | $14.76 | 34610 | EL YUCAT XTHOT HABANERO SAUCE  GS | | $2.86 |
| 30910 | KEEFE_HOT COCOA_REGULAR 10 OZ | | $2.37 | 43554 | RUSSELL 2 PANEL JERSEY SHORTS 2XL | 1 | $14.76 | 34630 | HUY FONG SRIRACHA HOT CHILI SAUCE | | $3.80 |
| 30960 | NESTLE CARNATION COCOA 2 LB. BAG * | | $7.01 | 49925 | VELCRO LEATHER WHT SHOE SZ 5 | 1 | $30.78 | 34640 | KEEFE LOUISIANA HOT SAUCE  GS* | | $1.52 |
| 30980 | NESTLE RICH HCM SINGLES * | | $0.26 | 49926 | VELCRO LEATHER WHT SHOE SZ 6.5 | 1 | $30.78 | 34660 | TAPATIO HOT SAUCE 5 OZ GS | | $1.44 |
| 31070 | PARAMOUNT_DRY_MILK 10 OZ | | $5.71 | 49927 | VELCRO LEATHER WHT SHOE SZ 7 | 1 | $30.78 | 34680 | GOYA SAZON CON ACHIOTE/CILANTRO | | $1.74 |
| 31340 | HAWAIIAN PUNCH JUICY FRUIT RED 8 PK | | $1.71 | 49928 | VELCRO LEATHER WHT SHOE SZ 7.5 | 1 | $30.78 | 34750 | SPICE CLASSIC BACON BITS | | $1.69 |
| 31350 | HAWAIIAN PUNCH LEMON BERRY | | $2.10 | 49929 | VELCRO LEATHER WHT  SHOE SZ 8 | 1 | $30.78 | 34810 | SPICE CLASSICS ONION POWDER * | | $1.69 |
| 31460 | SEVILLA HORCHATA DRINK MIX | | $2.81 | 49930 | VELCRO LEATHER WHT SHOE SZ 8.5 | 1 | $30.78 | 34820 | SPICE CLASSICS SEASON SALT | | $1.82 |
| 46350 | FOLGERS TRAD. ROAST 4OZ POUCH | | $5.58 | 49931 | VELCRO LEATHER WHT SHOE SZ 9 | 1 | $30.78 | 34850 | GARLIC POWDER,  G* | | $2.64 |
| | **BEVERAGE, SODA** | | | 49932 | VELCRO LEATHER WHT SHOE SZ 9.5 | 1 | $30.78 | 34910 | GRATED ITALIAN CHZ | | $2.00 |
| 30000 | SODA, PEPSI | 24 | $1.65 | 49933 | VELCRO LEATHER WHT SHOE SZ 10 | 1 | $30.78 | 34960 | KEEFE MAYONNAISE SQUEEZE BOTTLE | | $4.30 |
| 30010 | SODA, PEPSI (DIET) | 24 | $1.65 | 49934 | VELCRO LEATHER WHT SHOE SZ 10.5 | 1 | $30.78 | 50020 | KRAFT BBQ SAUCE CHIPOTLE | | $2.93 |
| 30060 | SODA, DR. PEPPER | 24 | $1.65 | 49936 | VELCRO LEATHER WHT SHOE SZ 12 | 1 | $30.78 | | **ELECT, BATTERY** | | |
| 30130 | SODA, FAYGO COLA | 24 | $1.30 | 49937 | VELCRO LEATHER WHT SHOE SZ 13 | 1 | $30.78 | 40610 | ION 3 "AA" BATTERY- 4 PK | 2 | $2.06 |
| 30180 | WATER | 24 | $1.23 | 49938 | VELCRO LEATHER WHT SHOE SZ 15 | 1 | $30.78 | 40620 | ION 3 "AAA" BATTERY - 4PK | 2 | $2.11 |
| | **CLOTHING** | | | 49939 | VELCRO CANVAS WHT SHOE SZ 6 | 1 | $13.86 | | **ELECTRONICS** | | |
| 00213 | EricHunter Sweatshirt 8XL Tall,Gray | | $36.95 | 49940 | VELCRO CANVAS WHT SHOE SZ 7 | 1 | $13.86 | 41480 | GPX R300 CLEAR AM/FM RADIO | 1 | $24.94 |
| 41047 | V4ORCE SWAGGER SHOE SZ 14 | 1 | $41.55 | 49941 | VELCRO CANVAS WHT SHOE SZ 8 | 1 | $13.86 | 41560 | GPX EB-CLR CLEAR EAR BUDS | | $4.45 |
| 41048 | V4ORCE SWAGGER SHOE SZ 15 | 1 | $41.55 | 49942 | VELCRO CANVAS WHT SHOE SZ 9 | 1 | $13.86 | 41730 | KOSS CL-5 HEADPHONES | | $11.85 |
| 42443 | SPORTS BRA XL | 1 | $9.84 | 49943 | VELCRO CANVAS WHT SHOE SZ 10 | 1 | $13.86 | 45480 | BRIGHT XTRA FLEX CLEAR SUPER LED | | $21.54 |
| 42444 | SPORTS BRA 2XL | 1 | $11.22 | 49944 | VELCRO CANVAS WHT SHOE SZ 11 | 1 | $13.86 | 48160 | C-ORES Only MP Music Player | 1 | $113.37 |
| 42445 | SPORTS BRA 3XL | 1 | $11.22 | 49945 | VELCRO CANVAS WHT SHOE SZ 12 | 1 | $13.86 | 48350 | FLASH DRIVE 4GB | | $13.84 |
| 42446 | SPORTS BRA 4XL | 1 | $11.22 | 49946 | VELCRO CANVAS WHT SHOE SZ 13 | 1 | $13.86 | 49290 | C-ORES MP3 Silicone Cover | 1 | $4.19 |
| 42447 | SPORTS BRA 5XL | 1 | $13.23 | 49947 | VELCRO CANVAS WHT SHOE SZ 14 | 1 | $13.86 | | **FOOD, ICE CREAM** | | |
| 42660 | ANKLE SOCKS | 5 | $1.52 | 49948 | VELCRO CANVAS WHT SHOE SZ 15 | 1 | $13.86 | 30210 | CHOCO TACO 4.5oz | 2 | $1.83 |
| 42790 | PREMIUM SWEATPANTS S | 1 | $13.22 | 49949 | VELCRO CANVAS WHT SHOE SZ 16 | 1 | $13.86 | 30290 | VANILLA SANDWICH 3.5oz | 2 | $1.15 |
| 42791 | PREMIUM SWEATPANTS M | 1 | $13.22 | 60689 | VELCRO TENNIS SHOE-15 | 1 | $18.22 | 30380 | OREO COOKIE SANDWICH 4oz | 2 | $2.33 |
| 42792 | PREMIUM SWEATPANTS L | 1 | $13.22 | | **CONDIMENTS** | | | | **FOOD, OTHER** | | |
| 42793 | PREMIUM SWEATPANTS XL | 1 | $13.22 | 31030 | KEEFE  NON DAIRY CREAMER | 2 | $2.46 | 31760 | KELLOGG'S POPTARTS STRAW 2 PK | | $1.08 |
| 42794 | PREMIUM SWEATPANTS 2XL | 1 | $25.22 | 31120 | SWEETMATE PINK 100 CT. BOX SH* | 2 | $2.46 | 31830 | QUAKER OATMEAL VARIETY * | | $0.36 |
| 42800 | PREMIUM SWEATSHIRTS S | 1 | $13.68 | 34150 | PAINTED COW CREAM CHEESE | | $0.75 | 31850 | RALSTON INSTANT OATMEAL FRUIT | | $0.34 |
| 42801 | PREMIUM SWEATSHIRTS M | 1 | $13.68 | 34200 | DEL MONTE KETCHUP  G* | | $2.30 | 34080 | KEEFE CREAMY PEANUT BUTTER GS* | | $4.40 |
| 42802 | PREMIUM SWEATSHIRTS L | 1 | $13.68 | 34210 | HOT DILL PICKLE G* | | $1.05 | 34090 | KEEFE GRAPE JELLY  G | | $4.18 |
| 42803 | PREMIUM SWEATSHIRTS XL | 1 | $13.68 | 34310 | TOKYO DINER SOY SAUCE  * | | $1.38 | 34100 | KEEFE STRAWBERRY SPREAD  G | | $4.66 |

INVENTORY ITEM LISTING for INMATES/DETAINEES          **PRICE INCLUDES ANY APPLICABLE TAX**          Page 1 of 3

CCOG00095508

**EXHIBIT 8**
**Page 0104**

**OTAY MESA DETENTION CENTER**

Print Date: 09/14/2018  8:47:32AM

**INVENTORY ITEM LISTING for INMATES/DETAINEES**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 34140 | NUTELLA * | | $6.41 |
| 35040 | BRUSHY CREEK SUMMER SAUSAGE | | $2.95 |
| 35190 | JACK LINK ORIGINAL BEEF JERKY | | $2.16 |
| 35300 | BRUSHY_CREEK_BEEF_BARBACOA 6 OZ | | $4.09 |
| 35380 | BRUSHY CREEK CHILI W/BEANS (HOT) G | | $2.83 |
| 35400 | BC PORK JERK STYLE 5 OZ | | $4.37 |
| 35430 | PULLED CHICKEN IN BUFFALO SAUCE | | $3.62 |
| 35460 | BRUSHY CREEK CHICKEN BREAST | | $3.99 |
| 35490 | FRESH CATCH CHUNK LIGHT TUNA GH* | | $2.87 |
| 35500 | FRESH CATCH JACK MACK/BRIN - GH | | $1.57 |
| 35550 | FRESH CATCH SARDINES HT TOMATOSAUCE | | $1.26 |
| 35590 | FISH STEAKS/LOUISIANHTSAUCE - GH* | | $1.36 |
| 35730 | CHICKEN OF THE SEA SALMON  * | | $4.43 |
| 35790 | HORMEL_BEEF STEW_10 OZ | | $4.32 |
| 35820 | HORMEL SPAM SINGLE POUCH GS | | $1.77 |
| 35830 | KEEFE PACK PRECOOKED RICE  GSH* | | $1.64 |
| 35920 | CA ORIGINAL FLOUR TORTILLAS 6 CT * | | $1.33 |
| 35950 | SEVILLA_BEANS&RICE_HOT CHILI 4.4 OZ | | $1.11 |
| 35961 | KEEFE INSTANT POTATOES 4oz | | $1.36 |
| 35970 | SEVILLA REFRIED BEANS W/J | | $2.53 |
| 50740 | KELLOGGS FROOT LOOPS CEREAL | | $1.83 |
| 50770 | KELLOGGS FROSTED FLAKES CERAL | | $1.83 |

**FOOD, SOUPS**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 35990 | BEEF RAMEN | 10 | $0.40 |
| 36010 | CAJUN SHRIMP RAMEN | 10 | $0.40 |
| 36030 | CHICKEN RAMEN | 10 | $0.40 |
| 36050 | CHILI RAMEN | 10 | $0.40 |
| 36070 | LIME CHILI SHRIMP RAMEN | 10 | $0.40 |

**HYGIENE**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 36250 | ELEMENTZ SHAMPOO W/EUCAL. & MINT | | $1.93 |
| 36320 | SUAVE SHAMPOO DAILY CLARIF 12 OZ | | $2.55 |
| 36340 | SUAVE WATERFALL MIST CONDITIONER | | $2.55 |
| 36390 | DANDRUFF SHAMPOO | | $2.20 |
| 36480 | ELEMENTZ ALOE VERA STYLING GEL | | $3.77 |
| 36500 | PERT PLUS SHAMPOO WITH COND. | | $6.07 |
| 36620 | PALM BRUSH | | $0.58 |
| 36710 | DIAL- DEODORANT _ROLL ON 1.5 OZ | | $1.73 |
| 36930 | DOVE UNSCENTED BEAUTY BAR | 2 | $2.82 |
| 36950 | ELEMENTZ BODY WASH | | $2.84 |

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 37030 | IRISH SPRING DEODORANT SOAP | 2 | $1.30 |
| 37320 | INFUZED COCOA & SHEA BODY LOTION | | $3.23 |
| 37330 | INFUZED COCONUT LIMELOTION W/ALOE | | $3.23 |
| 37520 | CHAP-ET LIP CONDITIONER REGULAR | | $1.09 |
| 37570 | NOXZEMA SKIN CREAM 2 OZ. | | $2.68 |
| 37600 | NEWDAY BABY POWDER | | $2.61 |
| 37790 | COLGATE TOOTHPASTE BAK SDA W/PERIO | | $4.25 |
| 37920 | DENTAL FLOSS/GUM STIMULATOR 30 PK | | $1.66 |
| 37990 | SENSODYNE TOOTHPASTE | | $10.99 |
| 38000 | STAYDENT DENTURE ADHESIVE | | $4.19 |
| 38010 | ANTI SHANK SECURITY TOOTHBRUSH | | $0.53 |
| 38300 | MAGIC REG CREAM SHAVE DEPILATORY | | $5.61 |
| 38440 | MURRAY'S POMADE 4 OZ. PLASTIC JAR | | $3.14 |
| 38670 | SOFTEE HAIR FOOD | | $3.18 |
| 38730 | NAIL CLIPPER (NO FILE) | | $0.50 |
| 38750 | NEWDAY COTTON SWABS - 300 CT | | $2.09 |
| 38810 | BRAID ELASTIC PONYTAILERS 18 CT BLK | | $1.73 |
| 38970 | PANTILINERS 22 COUNT | | $1.65 |
| 46300 | ORALINE TOOTHBRUSH FLEX CROSSOVER | | $0.29 |
| 48100 | PERCARA MOUTHWASH ORAL | | $1.72 |

**MEDICATIONS**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 37940 | DR. SHEFFIELDS ORAL PAIN RELIEF | | $1.76 |
| 39120 | NEWDAY IBUPROFEN 200 MG 50 CT | | $3.15 |
| 39180 | CHERRY COUGH DROPS 30 CT. BAG | | $1.17 |
| 39260 | MEDICATED CHEST RUB | | $2.90 |
| 39310 | EYE DROPS (LIKE VISINE) | | $2.39 |
| 39680 | TOLNAFTATE ANTIFUNGAL CREAM | | $1.97 |
| 45720 | SALINE SOLUTION | | $5.24 |

**MISC.**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 37270 | TWO PIECE SOAP DISH (UPC CODED) | | $0.72 |
| 39640 | COMFORT PLUS SHOE INSOLE (2 PAIR) | | $2.86 |
| 40720 | CEREAL BOWL WITH LID 24 OZ. | 2 | $1.12 |
| 40730 | CLEAR THERMAL MUG 22 OZ | 1 | $2.65 |
| 40740 | CRAWFORD 1.6 QUART BOWL | 2 | $3.08 |
| 40820 | TUMBLER WITH LID 22 OZ | 1 | $0.64 |
| 44461 | READING GLASSES 1.25 | | $6.15 |
| 44462 | READING GLASSES 1.50 | | $6.15 |
| 44463 | READING GLASSES 1.75 | | $6.15 |
| 44464 | READING GLASSES 2.00 | | $6.15 |

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 44465 | READING GLASSES 2.25 | | $6.15 |
| 44466 | READING GLASSES 2.50 | | $6.15 |
| 44467 | READING GLASSES 2.75 | | $6.15 |
| 44468 | READING GLASSES 3.00 | | $6.15 |
| 44469 | READING GLASSES 3.25 | | $6.15 |
| 47130 | TAN SPORK | 1 | $0.54 |
| 47820 | C-ORES Account Funds $1 | | $1.00 |
| 48050 | C-ORES Account Funds $10 | | $10.00 |

**PHONE**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 00001 | PHONE TIME | | $1.00 |
| 00002 | $5 PHONE TIME | | $5.00 |

**POSTAGE**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 00008 | STAMPS, FOREVER | | $0.49 |

**RECREATION**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 40470 | AVIATOR PLAYING CARD | 2 | $2.47 |
| 40530 | PINOCHLE AVIATOR PLAYING CARDS | 2 | $2.11 |

**SNACKS**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 31990 | CRUNCHY OATS & HONEY GRANOLA BAR | | $0.54 |
| 32000 | CRUNCHY PEANUT BUTTER GRANOLA BAR | | $0.54 |
| 32180 | AUSTIN CHZ & PEANUT BUTTER CRACK. | | $0.50 |
| 32250 | GOLDEN VALLEY SALTINE CRACKERS H* | | $2.63 |
| 32290 | NABISCO RITZ CRACKERS  BOX * | | $2.45 |
| 32740 | CAJUN MIX | | $1.25 |
| 32770 | HEALTH MIX 3.25 OZ. G | | $1.37 |
| 32870 | CHILE PICANTE CORNNUTS | | $0.97 |
| 32900 | ML HOT! HOT! HOT! PEANUTS  G* | | $0.71 |
| 32910 | ML ROAST/SALTED PEANUTS | | $0.71 |
| 33150 | PEANUT BUTTER WAFER | | $3.08 |
| 33160 | SWISS ROLL 6-2 PK | | $2.51 |
| 33220 | ZIPPY COOKIES DUPLEX CREAMES  H* | | $1.12 |
| 33230 | ZIPPY COOKIE ICED OATMEAL  H* | | $2.86 |
| 33330 | ZIPPY COOKIES LEMON CREAME  H* | | $2.12 |
| 33390 | BANANA DELUXE MOON PIE | | $0.66 |
| 33400 | CHOCOLATE DELUXE MOON PIE | | $0.70 |
| 33440 | MARIA'S COOKIES | | $0.80 |
| 33500 | CHIPS AHOY CHOC CHIP COOKI E * | | $5.51 |
| 33530 | NABISCO OREO COOKIES | | $0.80 |
| 45920 | ML POPCORN XT BUTTER MICRO* | | $0.64 |
| 49861 | OTIS CINNAMON LOAF CAKE | | $1.08 |

CCOG00095509

**EXHIBIT 8**
**Page 0105**

Case 4:18-cv-00070-CDL   Document 142-8   Filed 06/01/21   Page 11 of 32
Case 3:17-cv-01112-JLS-NLS   Document 118-2   Filed 07/11/19   PageID.5455   Page 114 of
148

**OTAY MESA DETENTION CENTER**                                   Print Date: 09/14/2018  8:47:32AM

**INVENTORY ITEM LISTING for INMATES/DETAINEES**

| ITEM # | DESCRIPTION | LIMIT PRICE | ITEM # | DESCRIPTION | LIMIT PRICE | ITEM # | DESCRIPTION | LIMIT PRICE |
|---|---|---|---|---|---|---|---|---|
| | **SNACKS, CANDY** | | | | | | | |
| 33930 | HERSHEY MILK CHOCOLATE BAR G* | $1.44 | | | | | | |
| 33950 | M&M'S PEANUT CANDY  G* | $1.33 | | | | | | |
| 33990 | MILKY WAY BAR  * | $1.33 | | | | | | |
| 34000 | NESTLE CRUNCH | $1.61 | | | | | | |
| 34010 | REESE PEANUT BUTTER CUPS  G* | $1.47 | | | | | | |
| 34020 | SNICKERS BAR  G* | $1.36 | | | | | | |
| 34040 | TWIX BAR * | $1.36 | | | | | | |
| | **SNACKS, CHIP** | | | | | | | |
| 32100 | CHEETOS FLAMIN' HOT CRUNCH  8OZ | $2.88 | | | | | | |
| 32110 | DORITOS COOL RANCH 8 OZ | $2.83 | | | | | | |
| 32130 | DORITOS NACHO CHEESE, 8OZ | $2.83 | | | | | | |
| 32160 | RUFFLES- CHIPS_CHEDDAR&SOUR CREAM | $2.88 | | | | | | |
| 32385 | CACTUS HOT PORK RINDS | $1.51 | | | | | | |
| 32400 | CACTUS ANNIE NACHO CHIPS  GSH* | $2.78 | | | | | | |
| 32500 | CACTUS ANNI TORTILLA CHIP  GSH* | $2.83 | | | | | | |
| 32510 | THE WHOLE SHABANG REGLAR CHIP | $1.94 | | | | | | |
| 32540 | MOON LODGE REG POTATO CHIPS 6OZ | $1.94 | | | | | | |
| 32650 | MOON LODGE JALAPENO CHIPS  H* | $0.61 | | | | | | |
| | **STATIONERY** | | | | | | | |
| 39740 | #10 ENVELOPE WHITE | $0.04 | | | | | | |
| 39790 | 9 1/2" X 12 1/2" NO CLASP ENVELOPES | $0.17 | | | | | | |
| 39840 | WHITE 8 1/2" X 11" (50 SHEETS/PAD) | $1.36 | | | | | | |
| 39850 | WHITE SKETCH PAD 8 1/2" X 11"-50CT | $1.40 | | | | | | |
| 39910 | BEVELED PINK ERASER | $0.51 | | | | | | |
| 39920 | COLORED PENCIL SET 24 COUNT | $2.55 | | | | | | |
| 39970 | SMALL ADDRESS BOOK | $1.09 | | | | | | |
| 40000 | WEBSTER'S II POCKET DICTIONARY | $4.82 | | | | | | |
| 40010 | WEBSTER'S SPAN/ENGL DICTIONARY | $2.65 | | | | | | |
| 40250 | I LOVE YOU CARDS (NOT PICTURED) | $1.22 | | | | | | |
| 40260 | PLAIN PAPER BIRTHDAY CARDS | $1.22 | | | | | | |
| 40300 | PLAIN PAPER FRIENDSHIP CARDS | $1.22 | | | | | | |
| 40310 | PLAIN PAPER GET WELL CARDS | $1.22 | | | | | | |
| 40330 | PLAIN PAPER JUVENILE BIRTHDAY CARDS | $1.22 | | | | | | |
| 40460 | THANK YOU CARDS | $1.22 | | | | | | |
| 45730 | GOLF PENCIL | $0.06 | | | | | | |
| 45740 | SECURITY FLEX PEN | $0.61 | | | | | | |
| | **VITAMINS** | | | | | | | |
| 39390 | DAILY VITAMIN 100 TAB | $3.80 | | | | | | |

INVENTORY ITEM LISTING for INMATES/DETAINEES        **PRICE INCLUDES ANY APPLICABLE TAX**            Page 3 of 3

CCOG00095510

**EXHIBIT 8**
**Page 0106**

# ATTACHMENT B

# ATTACHMENT B

**EXHIBIT 8**
**Page 0107**

**SAN DIEGO CORRECTIONAL FACILITY**

**INVENTORY ITEM LISTING for INMATES/DETAINEES**

Print Date: 5/30/2014
Print Time: 2:29:05PM

| Number | Description | Lmt Price | Number | Description | Lmt Price | Number | Description | Lmt Price |
|---|---|---|---|---|---|---|---|---|
| **BEVERAGE** | | | 31120 | SWEETMATE PINK 100 CT. BOX SH* | $2.46 | 35330 | BRUSHY CK LT SEASON BEEF CRUMBLE H | $3.40 |
| 30510 | KEEFE 100% COLOMBIAN RESEAL 3 OZ H* | $4.23 | 34200 | DEL MONTE KETCHUP G* | $2.30 | 35380 | BRUSHY CREEK CHILI W/BEANS (HOT) G | $2.19 |
| 30560 | FOLGERS CRYST PLASTIC JAR | $10.90 | 34210 | HOT DILL PICKLE G* | $1.00 | 35490 | FRESH CATCH CHUNK LIGHT TUNA GH* | $2.87 |
| 30740 | BIGELOW 6 ASSORTED TEAS 18 CT. GSH* | $3.69 | 34310 | TOKYO DINER SOY SAUCE * | $1.34 | 35500 | FRESH CATCH JACK MACK/BRIN - GH | $1.58 |
| 30960 | NESTLE CARNATION COCOA 2 LB. BAG * | $6.63 | 34360 | CACTUS ANNI SQZ SALSA (MED)  G* | $2.32 | 35590 | FISH STEAKS/LOUISIANHTSAUCE - GH* | $1.36 |
| 30980 | NESTLE RICH HCM SINGLES * | $0.24 | 34380 | TEXAS TITO JALAP/PEP SLICE . GS | $0.46 | 35730 | CHICKEN OF THE SEA SALMON  * | $3.87 |
| 31340 | HAWAIIAN PUNCH JUICY FRUIT RED 8 PK | $1.71 | 34450 | VELVEETA JALAPENO SQZ CHZ  - G | $4.26 | 35740 | CHICKEN OF THE SEA SARDINES/SAUCE * | $1.32 |
| **BEVERAGE, SODA** | | | 34590 | EL PATO SALSA PICANTHTSAUC GS* | $1.69 | 35820 | HORMEL SPAM SINGLE POUCH GS | $1.87 |
| 30000 | SODA, PEPSI | $1.47 | 34610 | EL YUCAT XTHOT HABANERO SAUCE GS | $2.86 | 35830 | KEEFE PACK PRECOOKED RICE  GSH* | $1.34 |
| 30010 | SODA, PEPSI (DIET) | $1.36 | 34630 | HUY FONG SRIRACHA HOT CHILI SAUCE | $3.58 | 35920 | CA ORIGINAL FLOUR TORTILLAS 6 CT * | $1.29 |
| 30040 | SODA, SIERRA MIST | $1.47 | 34640 | KEEFE LOUISIANA HOT SAUCE  GS* | $1.52 | 35970 | SEVILLA REFRIED BEANS W/J | $2.53 |
| 30130 | SODA, FAYGO COLA | $1.16 | 34660 | TAPATIO HOT SAUCE 5 OZ GS | $1.34 | 36220 | SPICY VELVEETA MACARONI &CHZ  H* | $1.24 |
| 30160 | SODA, FAYGO ORANGE | $1.16 | 34810 | SPICE CLASSICS ONION POWDER * | $1.69 | **FOOD, SOUPS** | | |
| 30180 | WATER | 24 $1.23 | 34850 | GARLIC POWDER, G* | $1.33 | 35990 | BEEF RAMEN | 5 $0.40 |
| **CLOTHING** | | | 34960 | KEEFE MAYONNAISE SQUEEZE BOTTLE | $4.30 | 36010 | CAJUN SHRIMP RAMEN | 5 $0.40 |
| 41040 | V4ORCE SWAGGER SHOE SZ 7 | 1 $41.64 | **ELECT, BATTERY** | | | 36030 | CHICKEN RAMEN | 5 $0.40 |
| 41041 | V4ORCE SWAGGER SHOE SZ 8 | 1 $41.64 | 40610 | ION 3 "AA" BATTERY- 4 PK | 2 $2.06 | 36050 | CHILI RAMEN | 5 $0.40 |
| 41042 | V4ORCE SWAGGER SHOE SZ 9 | 1 $41.64 | 40620 | ION 3 "AAA" BATTERY - 4PK | 2 $2.12 | 36070 | LIME CHILI SHRIMP RAMEN | 5 $0.40 |
| 41043 | V4ORCE SWAGGER SHOE SZ 10 | 1 $41.64 | **ELECTRONICS** | | | **HYGIENE** | | |
| 41044 | V4ORCE SWAGGER SHOE SZ 11 | 1 $41.64 | 00094 | 1 GB- USB THUMB DRIVES | $15.33 | 10416 | POLYGRIP | $9.30 |
| 41045 | V4ORCE SWAGGER SHOE SZ 12 | 1 $41.64 | 00095 | 4 GB- USB THUMB DRIVES | $17.25 | 10451 | FLOSS AND GO SINGLE | $0.21 |
| 41046 | V4ORCE SWAGGER SHOE SZ 13 | 1 $41.64 | 41480 | GPX R2825 CLEAR AM/FM RADIO | 1 $25.00 | 36250 | ELEMENTZ SHAMPOO W/EUCAL. & MINT | $1.93 |
| 41047 | V4ORCE SWAGGER SHOE SZ 14 | 1 $41.64 | 41530 | SONY SRF-39 FP CLEAR AM/FM RADIO | 1 $39.21 | 36340 | SUAVE WATERFALL MIST CONDITIONER | $2.56 |
| 41048 | V4ORCE SWAGGER SHOE SZ 15 | 1 $41.64 | 41560 | GPX EB-CLR CLEAR EAR BUDS | $4.46 | 36390 | DANDRUFF SHAMPOO | $2.20 |
| 42801 | PREMIUM SWEATSHIRTS M | 1 $13.72 | 41730 | KOSS CL-5 HEADPHONES | $11.88 | 36430 | SUAVE ANTI-DANDRUFF 2IN1 | $6.64 |
| 42802 | PREMIUM SWEATSHIRTS L | 1 $13.72 | **FOOD, ICE CREAM** | | | 36480 | ELEMENTZ ALOE VERA STYLING GEL | $3.78 |
| 42803 | PREMIUM SWEATSHIRTS XL | 1 $13.72 | 30190 | BUTTER PECAN (PINT) - BLUE BELL | $3.01 | 36500 | PERT PLUS SHAMPOO WITH COND. | $6.08 |
| 42804 | PREMIUM SWEATSHIRTS 2XL | 1 $22.04 | 30390 | OREO(PINT) - UNILEVER | $3.64 | 36600 | MILITARY STYLE CLUB BRUSH | $3.41 |
| 42805 | PREMIUM SWEATSHIRTS 3XL | 1 $22.04 | 30460 | VANILLA (PINT) - BLUE BELL | $3.01 | 36610 | NYLON AFRO PICK | $0.57 |
| 60230 | VELCRO TENNIS SHOE-5 | 1 $18.26 | **FOOD, OTHER** | | | 36620 | PALM BRUSH | $0.58 |
| 60231 | VELCRO TENNIS SHOE-6 | 1 $18.26 | 31760 | KELLOGG'S POPTARTS STRAW 2 PK | $1.08 | 36720 | MEN'S SPORT TALC PEED STICK | $4.14 |
| 60232 | VELCRO TENNIS SHOE-7 | 1 $18.26 | 31830 | QUAKER OATMEAL VARIETY * | $0.43 | 36820 | LADY SPEED STICK DEOD FRESH | $2.86 |
| 60237 | VELCRO TENNIS SHOE-12 | 1 $18.26 | 34080 | KEEFE CREAMY PEANUT BUTTER  GS* | $4.41 | 36930 | DOVE UNSCENTED BEAUTY BAR | 2 $2.83 |
| 60239 | VELCRO TENNIS SHOE-14 | 1 $18.26 | 34090 | KEEFE GRAPE JELLY  G | $4.18 | 37030 | IRISH SPRING DEODORANT SOAP | 2 $1.23 |
| 60689 | VELCRO TENNIS SHOE-15 | 1 $18.26 | 34100 | KEEFE STRAWBERRY SPREAD  G | $4.66 | 37320 | INFUZED COCOA & SHEA BODY LOTION | $3.24 |
| **CONDIMENTS** | | | 34140 | NUTELLA * | $6.43 | 37330 | INFUZED COCONUT LIMELOTION W/ALOE | $3.24 |
| 31040 | NESTLE COFFEE MATE CREAMER  G* | $2.41 | 35030 | JACK LINK HOT SUMMER SAUSAGE  S | $1.79 | 37520 | CHAP-ET LIP CONDITIONER REGULAR | $1.09 |
| 31050 | NESTLE FREN VANILLA CREAMER  G* | $4.20 | 35190 | JACK LINK ORIGINAL BEEF JERKY | $1.85 | 37560 | SUNSCREEN LOTION SPF 30 | $4.63 |
| | | | | | | 37570 | NOXZEMA SKIN CREAM 2 OZ. | $2.69 |

Item Listing for Inmates/Detainees    **\*\*PRICE INCLUDES ANY APPLICABLE TAX\*\***    Page 1 of 2

CCOG00095519

**EXHIBIT 8**
**Page 0108**

Case 4:18-cv-00070-CDL   Document 142-8   Filed 06/01/21   Page 14 of 32
Case 3:17-cv-01112-JLS-NLS   Document 118-2   Filed 07/11/19   PageID.5458   Page 117 of
148

**SAN DIEGO CORRECTIONAL FACILITY**

Print Date: 5/30/2014
Print Time: 2:29:05PM

**INVENTORY ITEM LISTING for INMATES/DETAINEES**

| Number | Description | Lmt Price |
|---|---|---|
| 37600 | NEWDAY BABY POWDER | $2.24 |
| 37760 | COOL WAVE MOUTHWASH FRESH MINT | $1.73 |
| 37870 | COLGATE TARTAR CONTROL WHIT | $3.86 |
| 37920 | DENTAL FLOSS/GUM STIMULATOR 30 PK | $1.66 |
| 37990 | SENSODYNE TOOTHPASTE | $9.26 |
| 38000 | STAYDENT DENTURE ADHESIVE | $4.06 |
| 38010 | ANTI SHANK SECURITY TOOTHBRUSH | $0.53 |
| 38300 | MAGIC REG CREAM SHAVE DEPILATORY | $5.63 |
| 38390 | D&L DAILY OIL MOISTURIZER | $7.00 |
| 38440 | MURRAY'S POMADE 4 OZ. PLASTIC JAR | $2.86 |
| 38670 | SOFTEE HAIR FOOD | $3.19 |
| 38730 | NAIL CLIPPER (NO FILE) | $0.50 |
| 38750 | NEWDAY COTTON SWABS - 300 CT | $2.10 |
| 38810 | BRAID ELASTIC PONYTAILERS 18 CT BLK | $1.74 |
| 38960 | MASSENGIL CLEANSING DOUCHE | $3.24 |
| 39000 | SUPER MAXI PADS 24 COUNT | $3.96 |

**MEDICATIONS**

| Number | Description | Lmt Price |
|---|---|---|
| 10437 | GOODSENSE ORAL PAIN RELIEF GEL | $4.60 |
| 10806 | IBUPROFEN | $0.23 |
| 10937 | NATURAL CHOICE FIBER 500MG TABLETS | $4.96 |
| 37500 | BENZOYL PEROXIDE ACNE TREAT CREAM | $1.93 |
| 37550 | HYDROCORTISONE CREAM 1% STRGTH | $2.12 |
| 37940 | DR. SHEFFIELDS ORAL PAIN RELIEF | $1.76 |
| 39120 | NEWDAY IBUPROFEN 200 MG 50 CT | $3.15 |
| 39140 | TYLENOL EXTRA STRENGTH 2 PK | $0.97 |
| 39180 | CHERRY COUGH DROPS 30 CT. BAG | $1.07 |
| 39310 | EYE DROPS (LIKE VISINE) | $2.40 |
| 39670 | QUINSANA MEDICATED FOOT POWDER | $5.27 |
| 39680 | TOLNAFTATE ANTIFUNGAL CREAM | $1.98 |
| 45720 | SALINE SOLUTION | $4.86 |

**MISC.**

| Number | Description | Lmt Price |
|---|---|---|
| 10910 | MEN'S INSOLE GEL MASSAGING | $10.44 |
| 37270 | TWO PIECE SOAP DISH (UPC CODED) | $0.72 |
| 39640 | COMFORT PLUS SHOE INSOLE (2 PAIR) | $2.86 |
| 40720 | CEREAL BOWL WITH LID 24 OZ. | 2 $1.00 |
| 40790 | STACK. COFFEE CUP W/HANDLE 12OZ. | 1 $0.96 |
| 44461 | READING GLASSES 1.25 | $6.17 |
| 44462 | READING GLASSES 1.50 | $6.17 |
| 44463 | READING GLASSES 1.75 | $6.17 |

| Number | Description | Lmt Price |
|---|---|---|
| 44464 | READING GLASSES 2.00 | $6.17 |
| 44465 | READING GLASSES 2.25 | $6.17 |
| 44466 | READING GLASSES 2.50 | $6.17 |
| 44467 | READING GLASSES 2.75 | $6.17 |
| 44468 | READING GLASSES 3.00 | $6.17 |
| 44469 | READING GLASSES 3.25 | $6.17 |

**POSTAGE**

| Number | Description | Lmt Price |
|---|---|---|
| 00008 | STAMPS, FOREVER | $0.49 |

**RECREATION**

| Number | Description | Lmt Price |
|---|---|---|
| 40470 | AVIATOR PLAYING CARD | $2.01 |
| 40530 | PINOCHLE AVIATOR PLAYING CARDS | $2.12 |
| 70001 | UNO PLAYING CARDS | $14.57 |

**SNACKS**

| Number | Description | Lmt Price |
|---|---|---|
| 31990 | CRUNCHY OATS & HONEY GRANOLA BAR | $0.54 |
| 32010 | KRAFT CHOCOLATE PUDDING * | $2.27 |
| 32180 | AUSTIN CHZ & PEANUT BUTTER CRACK. | $0.50 |
| 32250 | GOLDEN VALLEY SALTINE CRACKERS H* | $2.64 |
| 32290 | NABISCO RITZ CRACKERS  BOX * | $1.93 |
| 32740 | CAJUN MIX | $1.25 |
| 32750 | CASO PORK CRACKLINS HOT & SPICY GS | $1.16 |
| 32770 | HEALTH MIX 3.25 OZ. G | $1.37 |
| 32870 | CHILE PICANTE CORNNUTS | $0.97 |
| 32900 | ML HOT! HOT! HOT! PEANUTS  G* | $0.71 |
| 33030 | ZIPPY CAKES CHOCOLATE ICED ZUZU* | $0.98 |
| 33070 | ZIPPY CAKES MONSTER ICED BUNEEZ* | $1.14 |
| 33220 | ZIPPY COOKIES DUPLEX CRÈMES  H* | $1.12 |
| 33230 | ZIPPY COOKIE ICED OATMEAL  H* | $2.86 |
| 33330 | ZIPPY COOKIES LEMON CRÈME  H* | $2.13 |
| 33390 | BANANA DELUXE MOON PIE | $0.66 |
| 33410 | CLOVERHILL APPLE DANISH * | $0.77 |
| 33440 | MARIA'S COOKIES | $0.80 |
| 33500 | CHIPS AHOY CHOC CHIP COOKI E * | $5.52 |
| 45920 | ML POPCORN XT BUTTER MICRO* | $0.64 |

**SNACKS, CANDY**

| Number | Description | Lmt Price |
|---|---|---|
| 33560 | ATOMIC FIRE BALLS | $0.80 |
| 33710 | STARLITE MINTS | $0.79 |
| 33800 | JOLLY RANCHER ASSORTED | $1.08 |
| 33890 | 3 MUSKETEERS BAR, G* | $1.22 |

| Number | Description | Lmt Price |
|---|---|---|
| 33920 | BUTTERFINGER CRISP | $1.24 |
| 33930 | HERSHEY MILK CHOCOLATE BAR G* | $1.19 |
| 33950 | M&M'S PEANUT CANDY G* | $1.22 |
| 33990 | MILKY WAY BAR  * | $1.22 |
| 34010 | REESE PEANUT BUTTER CUPS  G* | $1.32 |
| 34020 | SNICKERS BAR  G* | $1.22 |
| 34040 | TWIX BAR * | $1.13 |

**SNACKS, CHIP**

| Number | Description | Lmt Price |
|---|---|---|
| 32090 | CHEETOS FLAMIN' HOT CRUNCH  G | $0.85 |
| 32120 | DORITOS NACHO CHEESE | $0.85 |
| 32340 | CACTUS ANNIE CHEESE PUFF  GSH* | $2.53 |
| 32400 | CACTUS ANNIE NACHO CHIPS  GSH* | $2.71 |
| 32450 | CACTUS ANNIE ENCHILADA MIX | $2.78 |
| 32500 | CACTUS ANNI TORTILLA CHIP  GSH* | $2.71 |
| 32650 | MOON LODGE JALAPENO CHIPS  H* | $0.62 |

**SODA**

| Number | Description | Lmt Price |
|---|---|---|
| 30060 | SODA, DR. PEPPER | $1.47 |

**STATIONERY**

| Number | Description | Lmt Price |
|---|---|---|
| 39740 | #10 ENVELOPE WHITE | $0.04 |
| 39790 | 9 1/2" X 12 1/2" NO CLASP ENVELOPES | $0.17 |
| 39840 | WHITE 8 1/2" X 11" (50 SHEETS/PAD) | $1.26 |
| 39850 | WHITE SKETCH PAD 8 1/2" X 11"-50CT | $1.40 |
| 39920 | COLORED PENCIL SET 24 COUNT | $2.56 |
| 39970 | SMALL ADDRESS BOOK | $0.96 |
| 40000 | WEBSTER'S II POCKET DICTIONARY | $4.56 |
| 40010 | WEBSTER'S SPAN/ENGL DICTIONARY | $2.66 |
| 40250 | I LOVE YOU CARDS (NOT PICTURED) | $1.22 |
| 40260 | PLAIN PAPER BIRTHDAY CARDS | $1.22 |
| 40300 | PLAIN PAPER FRIENDSHIP CARDS | $1.22 |
| 40310 | PLAIN PAPER GET WELL CARDS | $1.22 |
| 40330 | PLAIN PAPER JUVENILE BIRTHDAY CARDS | $1.22 |
| 40460 | THANK YOU CARDS | $1.22 |
| 44730 | GOLF PENCIL | $0.06 |
| 45740 | SECURITY FLEX PEN | $0.57 |

**VITAMINS**

| Number | Description | Lmt Price |
|---|---|---|
| 39390 | DAILY VITAMIN (PLAIN) 90 TABLETS | $2.99 |

CCOG00095520

**EXHIBIT 8**
**Page 0109**

# ATTACHMENT C

# ATTACHMENT C

**EXHIBIT 8**
**Page 0110**

## HOUSTON PROCESSING CENTER

Print Date: 05/17/2019   4:26:50PM

### INVENTORY ITEM LISTING for INMATES/DETAINEES

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| **BEVERAGE** | | | |
| 30180 | WATER 20 OZ BTL | | $1.14 |
| 30510 | KEEFE 100% COLOMBIAN RESEAL 3 OZ | | $4.44 |
| 30590 | MAXWELL HOUSE COFF 8OZ. PLAST JAR * | | $10.84 |
| 30740 | BIGELOW 6 ASSORTED TEAS 18 CT. GSH* | | $3.69 |
| 30870 | SWEET FUSIONS TEA C/LEMON 19 OZ. H* | | $3.33 |
| 30910 | KEEFE HOT COCOA RESEAL 10 OZ.PK H* | | $2.37 |
| 31200 | GATORADE FRUIT PUNCH POUCH 7.5 OZ | | $2.46 |
| **BEVERAGE, SODA** | | | |
| 30000 | SODA, PEPSI 20 OZ. BTL | | $1.89 |
| 30010 | SODA, PEPSI (DIET) 20 OZ. BTL | | $1.89 |
| 30020 | MOUNTAIN DEW SODA | | $1.89 |
| 30060 | SODA, DR. PEPPER 20 OZ. BTL | | $1.89 |
| 30130 | SODA, FAYGO COLA 20OZ | | $1.31 |
| 30160 | SODA, FAYGO ORANGE 20 OZ BTL | | $1.31 |
| 45760 | SODA, DR. PEPPER 20 OZ BTL | | $1.59 |
| **CONDIMENTS** | | | |
| 31010 | KEEFE NON-DAIRY CREAMER 8 OZ. H* | | $1.40 |
| 31070 | PARA NF DRY MILK 10oz pouch | | $5.71 |
| 31110 | SWEETMATE BLUE 100 CT. BOX SH* | | $1.79 |
| 34090 | KEEFE GRAPE JELLY 20.5 OZ. G | | $4.17 |
| 34150 | P.C. CREAM CHEESE PLAIN, 2 oz TUB | | $0.71 |
| 34200 | HEINZ KETCHUP 14 OZ G* | | $2.30 |
| 34310 | TOKYO DINER SOY SAUCE 6 OZ * | | $1.39 |
| 34360 | CACTUS ANNI SQZ SALSA (MED) 15OZ G* | | $2.31 |
| 34380 | TEXAS TITO JALAP/PEP SLICE .7OZ GS | | $0.46 |
| 34450 | VELVEETA JALAPENO SQZ 16 OZ G | | $4.26 |
| 34590 | EL PATO SALSA PICANTHTSAUC 12OZ GS* | | $2.09 |
| 34620 | HUY FONG CHILI GARLIC SAUCE, 8OZ GS | | $3.36 |
| 34630 | HUY FONG SRIRACHA HOT CHILI SAUCE | | $3.80 |
| 34640 | KEEFE LOUISIANA HOT SAUCE 6 OZ GS* | | $1.51 |
| 34820 | SPICE CLASSICS SEASONAL SALT | | $1.91 |
| 34890 | MORTON SALT & PEPPER SHAKERS 5.25 OZ | | $2.83 |
| 34960 | KEEFE MAYONNAISE SQUEEZE BOTTLE | | $4.30 |
| 34970 | KRAFT RANCH DRESSING, 1.5 OZ PKT | | $0.48 |
| **ELECTRONICS** | | | |
| 40610 | ION 3 "AA" BATTERY - 4PK | 1 | $2.07 |
| 40620 | ION 3 "AAA" BATTERY - 4PK | 1 | $2.12 |

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 41490 | RADIO-JENSEN JSR-1000 | | $37.98 |
| 41680 | KOSS CL-3 CLEAR EAR BUDS | | $5.55 |
| **FOOD, OTHER** | | | |
| 31780 | TOAST'EM STRAWBERRY PASTRIES 2 PK | | $1.06 |
| 31800 | GOLDEN VALLEY PLAIN BAGEL 4 OZ *, KOSHER, HALAL | | $0.71 |
| 31830 | QUAKER OATMEAL VARIETY PACK | | $3.54 |
| 34080 | KEEFE CREAMY PEANUT BUTTER 18OZ GS* | | $4.07 |
| 35040 | JACK LINK HOT SUMMER SAUSAGE 5 OZ S | | $2.74 |
| 35310 | BRUSHY CREEK BEEF STEW 11.25 OZ. G | | $2.61 |
| 35370 | BRUSHY CREEK CHILI NO BEANS | | $3.16 |
| 35380 | BRUSHY CREEK CHILI W/BEANS (HOT) G | | $2.63 |
| 35430 | PULLED CHICKEN IN WING SAUCE G | | $3.21 |
| 35460 | BRUSHY CREEK CHICKEN BREST DICED | | $3.70 |
| 35470 | BRUSHY CREEK BEEF ROAST W/ GRAVY, HALAL | | $3.89 |
| 35490 | FRESH CATCH CHUNK LIGHT TUNA GH* | | $3.03 |
| 35710 | CHICKEN OF SEA MACKERL FILLET 3.5 * | | $1.93 |
| 35740 | CHICKEN OF THE SEA SARDINES/SAUCE * | | $1.21 |
| 35830 | KEEFE PACK PRECOOKED RICE 8 OZ GSH* | | $1.64 |
| 35920 | CA ORIGINAL FLOUR TORTILLAS 6 CT * | | $1.33 |
| 35970 | SEVILLA REFRIED BEANS/JALAPENO H* | | $2.53 |
| 36240 | VELVEETA MACARONI & CHEESE 3 OZ. H* | | $1.33 |
| 44780 | CHI CHI'S CORN TORTILLA 9 OZ 10CT | | $1.36 |
| 50740 | KELLOGG'S FRUIT LOOPS 3.1 OZ | | $1.70 |
| 50770 | KELLOGG'S FROSTED FLAKES 3.6OZ | | $1.70 |
| **FOOD, SOUPS** | | | |
| 35990 | BEEF RAMEN 2-8 OZ. SERVINGS | | $0.40 |
| 36000 | CAJUN CHICKEN RAMEN 2-8 OZ SERVINGS | | $0.40 |
| 36010 | CAJUN SHRIMP RAMEN, 2-8OZ. SERVINGS | | $0.40 |
| 36030 | CHICKEN RAMEN 2-8 OZ. SERVINGS | | $0.40 |
| 36060 | HOT 'N SPICY VEGETABLE RAMEN 2-8 OZ | | $0.40 |
| 36070 | LIME CHILI SHRIMP RAMEN | | $0.40 |
| 36230 | THAI PALACE NOODLE CHILLI | | $1.06 |
| **HYGIENE** | | | |
| 36280 | ALBERTO VO5 EXTRA BODY CONDITIONER | | $2.24 |
| 36290 | ALBERTO VO5 EXTRA BODY SHAMPOO | | $2.24 |

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 36450 | SULFUR 8 MEDICATED SHAMPOO 7.5 OZ. | | $4.83 |
| 36480 | ELEMENTZ GEL FIRM HOLD | | $3.79 |
| 36600 | HOT WAVE  BRUSH NO HANDLE | 1 | $3.42 |
| 36840 | LADY'S SPEED STICK POWDER FRESH | | $2.86 |
| 36860 | MENNEN SPEED STICK | | $3.13 |
| 36960 | IVORY SOAP 3.1 OZ | | $0.83 |
| 37030 | IRISH SPRING DEODORANT SOAP 3.75 OZ | | $1.31 |
| 37380 | BALM BARR COCOA BUTTER LOTION 8 OZ. | | $4.50 |
| 37430 | FRESHSCENT BABY OIL 4 OZ. | | $1.09 |
| 37440 | HERITAGE LUBRICATING SKIN LOTION | | $2.38 |
| 37530 | CHAPSTICK, REGULAR FLAVOR | | $2.20 |
| 37560 | NATURE GLOW SUNSCREEN LOTION SPF 30 | | $4.64 |
| 37570 | NOXZEMA SKIN CREAM 2 OZ. | | $2.70 |
| 37610 | FRESHSCENT BABY POWDER 4oz | | $1.31 |
| 37810 | COLGATE CAVITY PROT TOOTHPASTE | | $2.26 |
| 37990 | SENSODYNE TOOTHPASTE 4 OZ. | | $11.04 |
| 38000 | STAYDENT DENTURE ADHESIVE | | $4.21 |
| 38170 | PRO-TECTION AFTER-SHAVE GEL 7OZ | | $3.92 |
| 38190 | PRO-TECTION SHAVE CREAM 7OZ | | $3.97 |
| 38340 | AFRICAN PRIDE MAGIC GRO HERBAL | 1 | $8.72 |
| 38410 | LETS JAM GEL shine & condition | 1 | $5.12 |
| 38480 | SOFTEE SHAMPOO & CONDITION 3 in 1 | 1 | $5.32 |
| 38500 | SPORTIN' WAVES GEL POMADE 3.5 OZ. | | $3.65 |
| 38570 | LUSTERS OI L MOISTURIZER HAIR LOTIO | 1 | $6.97 |
| 38620 | SOFTEE BERGAMOT BLUE HAIR DRESS | | $2.64 |
| 38640 | SOFTEE SKIN CREAM COCOA BUTTER | 1 | $3.14 |
| 38720 | NAIL CLIPPER (NO FILE) | 1 | $1.02 |
| 38740 | NEWDAY COTTON SWABS 100 CT | | $1.30 |
| 38810 | BRAID ELASTIC PONYTAILERS 18 CT BLK | | $1.74 |
| 40860 | 4" SHORT HANDLE TOOTHBRUSH | | $0.08 |
| 45600 | DENTAL FLOSS LOOPS 30/PK | | $3.86 |
| 45720 | GOODSENSE MULTI PURPOSE SOLUTION | | $5.26 |
| 46940 | CONTACT LENS CASE | | $4.29 |
| 48100 | PER CARA MOUTHWASH ORAL HEALTH 8OZ | | $1.73 |
| **ICE CREAM** | | | |
| 30200 | BUTTER PECAN (PINT) - ice cream | | $3.02 |
| 30290 | GIANT VANILLA ice cream  sandwich | | $1.31 |

INVENTORY ITEM LISTING for INMATES/DETAINEES        **PRICE INCLUDES ANY APPLICABLE TAX**        Page 1 of 2

CCOG00095540

**EXHIBIT 8**
**Page 0111**

**HOUSTON PROCESSING CENTER**

Print Date: 05/17/2019   4:26:50PM

**INVENTORY ITEM LISTING for INMATES/DETAINEES**

| ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30390 | OREO (PINT) ice cream | | $3.65 | 32000 | CRUNCHY PEANUT BUTTER GRANOLA BAR | | $0.54 | 39890 | #2 PENCIL WITH ERASER | | $0.17 |
| 30450 | STRAWBERRY (PINT) ice cream | | $3.02 | 32270 | NABISCO PREMIUM SALTINES 4 OZ BOX * | | $1.94 | 39930 | COLORED PENCILS 12 BOX | | $3.39 |
| 30470 | VANILLA (pint) ice cream | | $3.02 | 32290 | NABISCO RITZ CRACKERS PK 3.4 OZ | | $2.32 | 39970 | SMALL ADDRESS BOOK | | $0.96 |
| | **MEDICATIONS** | | | 32330 | NABISCO WHEAT THINS - 9.1 OZ BOX | | $4.87 | 40010 | WEBSTER'S SPAN/ENGL DICTIONARY | | $2.66 |
| 37500 | BENZOYL PEROXIDE ACNE TREAT CREAM | 1 | $2.38 | 32770 | HEALTH MIX 3.25 OZ. G | | $1.37 | 40050 | BLACK ROUND STIC | | $0.25 |
| 37550 | HYDROCORTISONE CREAM 1% MAX STRGTH | 1 | $2.12 | 32910 | ML ROAST/SALTED PEANUTS 1.75 OZ G* | | $0.71 | 40140 | Gallant Birthday Card Acetate | | $1.22 |
| 39070 | HEMORRHOIDAL OINTMENT 2 OZ | 1 | $4.84 | 32940 | SUNFLOWER KERNELS 3.25 OZ. BAG G | | $0.86 | 40250 | GALLANT-LOVE YOU CARD | | $1.22 |
| 39080 | MUSCLE RUB ULTRA STRENGTH 3 OZ | 1 | $2.92 | 33040 | DUCHESS CINNAMON ROLL,  4 oz. | | $1.05 | 40260 | BIRTHDAY CARD | | $1.22 |
| 39110 | NEWDAY ASPIRIN TABLETS 325MG 100 CT | 1 | $2.49 | 33060 | ZIPPY CAKES MEGA BUNEEZ, 4.75 OZ. * | | $1.28 | 40290 | FATHERS DAY CARD | | $1.22 |
| 39240 | HALL'S REGULAR COUGH DROPS 9 ROLL | 1 | $1.53 | 33150 | ZIPPY CAKES PB WAFERS 6-2PACKS * | | $3.62 | 40300 | FRIENDSHIP CARD | | $1.22 |
| 39310 | EYE DROPS .5 OZ. (LIKE VISINE) | 1 | $2.39 | 33210 | ZIPPY COOKIE CHOCOLATE CHIP 16OZ H* | | $2.78 | 40360 | BIRTHDAY CARD-SPANISH | | $1.22 |
| 39350 | MILK OF MAGNESIA REGULAR 12 OZ | 1 | $3.36 | 33220 | ZIPPY COOKIES DUPLEX CREMES 6 OZ H* | | $1.13 | 40380 | FREEDOM FRIENDSHIP SPANISH | | $1.22 |
| 39650 | HERITAGE ANTI-FUNGAL POWDER 3 OZ | 1 | $3.06 | 33380 | ZIPPY COOKI VANILLA WAFERS 16OZ H* | | $2.78 | 40440 | LOVE CARD-SPANISH | | $1.22 |
| 39680 | TOLNAFTATE ANTIFUNGAL CREAM .5 OZ | 1 | $1.98 | 34210 | HOT DILL PICKLE G* | | $1.03 | | **VITAMINS** | | |
| | **MISC.** | | | 45750 | ZIPPYCAKE CUPCAKECHOC | | $1.69 | 39390 | DAILY VITAMIN (PLAIN) 90 TABLETS | 1 | $3.56 |
| 37190 | HINGED SOAP DISH (UPC CODED) | | $0.73 | 45980 | ML POPCORN XT BUTTER 2.8 OZ/3PK | | $2.20 | 39450 | PURE VITAMIN C-500 COATED 100 TABS | 1 | $3.65 |
| 38120 | TOOTHBRUSH HOLDER (2 PIECE) | | $0.64 | | **SNACKS, CANDY** | | | | | | |
| 40740 | CRAWFORD 1.6 QUART BOWL | 2 | $3.10 | 33710 | STARLITE MINTS 3.75 OZ. | | $0.83 | | | | |
| 40780 | SINGLE HANDKERCHIEF | | $1.02 | 33750 | CHICK-O-STICK .70 OZ. G* | | $0.28 | | | | |
| 44461 | READING GLASSES 1.25 | 1 | $6.18 | 33800 | JOLLY RANCHER ASSORTED 3.7 OZ. | | $1.15 | | | | |
| 44462 | READING GLASSES 1.50 | 1 | $6.18 | 33930 | HERSHEY MILK CHOCOLATE BAR G* | | $1.45 | | | | |
| 44463 | READING GLASSES 1.75 | 1 | $6.18 | 33950 | M&M'S PEANUT CANDY, 1.74 OZ. G* | | $1.33 | | | | |
| 44464 | READING GLASSES 2.00 | 1 | $6.18 | 34020 | SNICKERS BAR, 1.86 OZ G* | | $1.36 | | | | |
| 44465 | READING GLASSES 2.25 | 1 | $6.18 | 34040 | TWIX BAR, 1.79 OZ * | | $1.36 | | | | |
| 44466 | READING GLASSES 2.50 | 1 | $6.18 | | **SNACKS, CHIP** | | | | | | |
| 44467 | READING GLASSES 2.75 | 1 | $6.18 | 32340 | CACTUS ANNIE CHESSE PUFF 10oz GH*, KOSHER, HALAL | | $2.53 | | | | |
| 44468 | READING GLASSES 3.00 | 1 | $6.18 | 32470 | CACTUS ANNI CHEESE CRUNCH 11OZ GSH* | | $2.85 | | | | |
| 44469 | READING GLASSES 3.25 | 1 | $6.18 | 32480 | CACT ANN CHILI CHZCRN CHIP 12OZ GH* | | $3.03 | | | | |
| 44630 | WASH CLOTH - GREY | 1 | $3.24 | 32490 | CACTUS ANNIE CORN CHIP 13OZ GH* | | $2.66 | | | | |
| 48300 | Gen Coffee Cup W Handle 12 oz | | $1.62 | 32500 | CACTUS ANNI TORTILLA CHIP 12OZ GSH* | | $2.85 | | | | |
| | **PHONE** | | | 32650 | MOON LODGE JALAPENO CHIPS 1.5 OZ H* | | $0.62 | | | | |
| 00001 | PHONE TIME (TYPE 1) | | $1.00 | | **STATIONERY** | | | | | | |
| | **POSTAGE** | | | 39730 | #10 ENVELOPE (50 COUNT) | | $2.07 | | | | |
| 00008 | STAMPS, FOREVER | | $0.55 | 39770 | 15" X 10" IMPORTANT DOCUMENT FILE | | $2.07 | | | | |
| | **RECREATION** | | | 39790 | 9 1/2" X 12 1/2" NO CLASP ENVELOPES | | $0.17 | | | | |
| 44220 | DISPOSABLE EARPLUGS | | $1.99 | 39820 | PRINTER PAPER 8 1/2" X 11" 200 CT | | $6.13 | | | | |
| | **SNACKS** | | | 39840 | WHITE 8 1/2" X 11" (50 SHEETS/PAD) | | $1.36 | | | | |
| 31990 | CRUNCHY OATS & HONEY GRANOLA BAR | | $0.54 | | | | | | | | |

CCOG00095541

**EXHIBIT 8**
**Page 0112**

# ATTACHMENT D

# ATTACHMENT D

**EXHIBIT 8**
**Page 0113**

## STEWART DETENTION CENTER

Print Date: 05/17/2019  11:29:28PM

### INVENTORY ITEM LISTING for INMATES/DETAINEES

| ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **BEVERAGE** | | | 34380 | TEXAS TITO JALAP/PEP SLICE | | $0.49 | 35260 | O'BRIEN'S HICKORY SMOKBEEF SK | | $1.19 |
| 30510 | KEEFE 100% COLOMBIAN RESEAL | | $4.80 | 34450 | VELVEETA JALAPENO SQZ CHZ | | $4.60 | 35270 | O'BRIEN'S HOT & SPICY SAUSAGE G | | $1.12 |
| 30540 | KEEFE INSTANT COFFEE BAG | | $4.05 | 34630 | HUY FONG SRIRACHA HOT CHILI SAUCE | | $4.10 | 35280 | RYAN'S RANCH FULLY COOKED BACON | | $2.88 |
| 30550 | DECAF COFFEE 3 OZ. | | $4.50 | 34640 | KEEFE LOUISIANA HOT SAUCE | | $1.63 | 35400 | BRUSHY CREEK PORK JERK STYLE | | $4.55 |
| 30740 | BIGELOW 6 ASSORTED TEAS 18 CT. GSH* | | $3.99 | 34680 | GOYA SAZON CON CULANTRO Y ACHIOTE G | | $2.42 | 35460 | CHICKEN BREAST 4.5 OZ | | $4.00 |
| 30910 | KEEFE HOT COCOA RESEAL | | $2.56 | 34790 | SPICE CLASSICS GARLIC POWDER * | | $3.56 | 35470 | ROAST BEEF & GRAVY | | $3.46 |
| 31150 | CNTRY TIME LEMONADE POUCH H* | | $2.53 | 34810 | SPICE CLASSICS ONION POWDER * | | $2.33 | 35530 | MACKEREL SRIRACHA HOT CHILI | | $1.72 |
| 31170 | WATERMELON/STRAWB KOOLAID | | $2.55 | 34820 | SPICE CLASSICS SEASONED SALT * | | $2.06 | 35550 | SARDINES IN HOT TOMATO SAUCE | | $1.30 |
| 31270 | ORANGE DRINK POUCH | | $2.30 | 34890 | SALT & PEPPER SHAKER | | $3.06 | 35590 | FISH STEAKS IN HOT SAUCE | | $1.39 |
| | **BEVERAGE, SODA** | | | 34960 | KEEFE MAYONNAISE SQUEEZE BOTTLE | | $4.64 | 35670 | CHICKEN OF THE SEA ALBACORE TUNA * | | $3.27 |
| 30020 | SODA, MOUNTAIN DEW 20 OZ. BTL. | | $1.74 | 49080 | HEINZ KETCHUP | | $2.78 | 35710 | CHICKEN OF SEA MACKERL FILLET | | $2.08 |
| 30070 | SODA, COKE 20 OZ. BTL | | $1.47 | 50010 | KRAFT BBQ SAUCE 13 OZ. | | $3.30 | 35730 | SALMON IN POUCH | | $4.44 |
| 30080 | SODA, DIET COKE | | $1.47 | 51300 | CURRY POWDER | | $3.06 | 35740 | CHICKEN OF THE SEA SARDINES/SAUCE | | $1.31 |
| 30090 | SODA, SPRITE 20 OZ. BTL | | $1.47 | | **ELECT, BATTERY** | | | 35750 | SARDINES IN OIL | | $1.46 |
| 30160 | SODA, FAYGO ORANGE 20 OZ BTL | | $1.31 | 40560 | ENERGIZER AA BATTERIES | | $6.48 | 35830 | WHITE RICE 8 OZ | | $1.77 |
| 30180 | WATER 20 OZ BTL | | $0.98 | 40570 | ENERGIZER AAA BATTERIES | | $6.48 | 35840 | KEEFE PRECOOKED BRNRICE | | $1.88 |
| | **CLOTHING** | | | 40610 | AA BATTERIES - SINGLE | | $0.51 | 35850 | SPANISH RICE WITH CHEESE | | $0.70 |
| 42262 | A SCOTT MEN'S CREW NECK TEE L | | $4.21 | 40620 | AAA BATTERY - SINGLE | | $0.52 | 35870 | SPICY VELVEET CHEES REFD BEAN | | $1.65 |
| 42263 | A SCOTT MEN'S CREW NECK TEE  XL | | $4.21 | | **ELECTRONICS** | | | 35880 | SPICY VELVEETA CHEESY RICE | | $0.86 |
| 42264 | A SCOTT MEN'S CREW NECK TEE 2XL | | $5.91 | 41480 | GPX R2825 CLEAR AM/FM RADIO | | $24.99 | 35920 | CA ORIGINAL FLOUR TORTILLAS | | $1.39 |
| 42265 | 3XL CREWNECK T-SHIRT | | $5.91 | 41660 | CLEAR HEADPHONES | | $9.40 | 35970 | SEVILLA REFRIED BEANS/JALAPENO H* | | $2.73 |
| 42291 | MEN'S BOXERS SIZE MEDIUM | | $3.53 | 45990 | FLASH DRIVES 2GB | | $20.06 | 36240 | VELVEETA MACARONI & CHEESE | | $1.43 |
| 42292 | MEN'S BOXERS SIZE LARGE | | $3.53 | | **FOOD, OTHER** | | | 45710 | SPAGHETTI NOODLES | | $2.31 |
| 42293 | MEN'S BOXERS SIZE X-LARGE | | $3.53 | 31760 | KELLOGG'S POPTARTS STRAWBERRY 2 PK | | $1.08 | | **FOOD, SOUPS** | | |
| 42294 | MEN'S BOXERS SIZE 2XL | | $5.38 | 31810 | QUAKER INSTANT GRITS | | $4.69 | 36000 | CAJUN CHICKEN RAMEN | | $0.43 |
| 42552 | MEN'S THERMAL L/S SHIRT NATURAL L | | $7.24 | 31830 | QUAKER OATMEAL VARIETY * | | $3.82 | 36010 | CAJUN SHRIMP RAMEN | | $0.43 |
| 42553 | MEN'S THERMAL L/S SHIRT NATURAL XL | | $7.24 | 31870 | RALSTON OATMEAL REGULAR FLAVOR * | | $4.82 | 36030 | CHICKEN RAMEN | | $0.43 |
| 42554 | MEN'S THERMAL L/S SHIRT NATURAL 2XL | | $9.71 | 31910 | GOLDEN VALLEY FROSTED FLAKES | | $4.72 | 36050 | CHILI RAMEN | | $0.43 |
| 42555 | 3XL THERMAL | | $9.70 | 31930 | GOLDEN VALLEY HONEY NUT OATS | | $6.33 | 36060 | HOT 'N SPICY VEGETABLE RAMEN | | $0.43 |
| 42730 | MEN'S DELUXE CREW SOCKS WHITE | | $1.68 | 34050 | B. BLOSSOM HONEY | | $4.71 | 36070 | LIME CHILI SHRIMP RAMEN | | $0.43 |
| 43680 | BASEBALL CAP, GRAY | | $5.38 | 34070 | KEEFE CHUNKY PEANUT BUTTER | | $4.40 | | **HYGIENE** | | |
| | **CONDIMENTS** | | | 34080 | KEEFE CREAMY PEANUT BUTTER | | $4.40 | 36290 | ALBERTO VO5 EXTRA BODY SHAMPOO | | $2.24 |
| 31040 | NESTLE COFFEE MATE CREAMER | | $3.03 | 34090 | KEEFE GRAPE JELLY | | $4.50 | 36320 | SUAVE DAILY CLARIFYING SHAMPOO | | $2.56 |
| 31070 | PARAMOUNT NF DRY MILK POUCH | | $6.18 | 34100 | KEEFE STRAWBERRY SPREAD | | $5.03 | 36390 | DANDRUFF SHAMPOO 12 OZ. | | $2.20 |
| 31110 | SWEETMATE BLUE 100 CT. BOX SH* | | $1.93 | 34140 | NUTELLA | | $6.42 | 36480 | ELEMENTZ ALOE VERA STYLING GEL | | $3.78 |
| 31120 | SWEETMATE PINK 100 CT. BOX SH* | | $2.66 | 34510 | MOZZARELLA CHEESE STICKS | | $2.44 | 36500 | PERT PLUS SHAMPOO WITH CONDITIONER | | $6.08 |
| 34210 | HOT DILL PICKLE G* | | $1.11 | 34550 | CHEDDAR CHEESE STICK | | $2.44 | 36600 | MILITARY STYLE CLUB BRUSH | | $3.41 |
| 34310 | TOKYO DINER SOY SAUCE | | $1.50 | 34870 | SPAGHETTI SAUCE | | $2.88 | 36620 | PALM BRUSH | | $0.58 |
| 34360 | CACTUS ANNI SQZ SALSA (MED) | | $2.49 | 35070 | REG SUMMER SAUSAGE | | $2.96 | 36730 | OLD SPICE DEODORANT | | $3.90 |

CCOG00095561

**EXHIBIT 8**
**Page 0114**

## STEWART DETENTION CENTER

Print Date: 05/17/2019  11:29:28PM

### INVENTORY ITEM LISTING for INMATES/DETAINEES

| ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36910 | DOVE BEAUTY BAR | | $2.44 | 44463 | READING GLASSES 1.75 | | $6.17 | 32900 | ML HOT! HOT! HOT! PEANUTS | | $0.87 |
| 36960 | IVORY SOAP | | $0.83 | 44464 | READING GLASSES 2.00 | | $6.17 | 32910 | ML ROAST/SALTED PEANUTS | | $0.71 |
| 37010 | IRISH SPRING ALOE DEODORANT SOAP | | $1.19 | 44465 | READING GLASSES 2.25 | | $6.17 | 32980 | CINNAMON COFFEE CAKE | | $0.90 |
| 37320 | INFUZED COCOA & SHEA BODY LOTION | | $3.24 | 44466 | READING GLASSES 2.50 | | $6.17 | 33070 | ZIPPY CAKES MONSTER ICED BUNEEZ * | | $1.23 |
| 37520 | CHAP-ET LIP CONDITIONER REGULAR | | $1.59 | 44467 | READING GLASSES 2.75 | | $6.17 | 33140 | ZIPPY CAKES OATMEAL CREMES * | | $2.96 |
| 37810 | COLGATE TOOTHPASTE, SMALL | | $2.31 | 44468 | READING GLASSES 3.00 | | $6.17 | 33150 | ZIPPY CAKES PB WAFERS 6-2PACKS * | | $3.34 |
| 37840 | COLGATE TOOTHPASTE, LARGE | | $3.16 | 44469 | READING GLASSES 3.25 | | $6.17 | 33210 | ZIPPY COOKIE CHOCOLATE CHIP | | $2.78 |
| 37920 | DENTAL FLOSSER/GUM STIMULATOR 30 PK | | $2.03 | 45520 | PLASTIC SPORK | | $0.11 | 33230 | ZIPPY COOKIE ICED OATMEAL | | $2.95 |
| 37960 | EFFERGRIP CREAM 2.5 OZ PLASTIC TUBE | | $7.12 | 46330 | SPORK | | $0.83 | 33290 | ZIPPY COOKIES DUPLEX CREMES | | $2.13 |
| | | | | 46341 | EAR PLUGS, FOAM | | $0.43 | 33420 | CLOVERHILL CHERRY CHEESE DANISH * | | $1.02 |
| 37990 | SENSODYNE TOOTHPASTE 4 OZ. | | $11.26 | **PHONE** | | | | 33440 | MARIA'S COOKIES | | $0.80 |
| 38010 | ANTI SHANK SECURITY TOOTHBRUSH | | $0.53 | 00001 | PHONE TIME - TALTON | | $1.00 | 33490 | CHIPS AHOY! CHEWY CHOCOLATE CHIP | | $5.53 |
| 38440 | MURRAY'S POMADE | | $3.36 | **POSTAGE** | | | | 33550 | CHIPS AHOY CHOC CHIP COOKIE | | $5.53 |
| 38640 | SOFTEE COCOA BUTTER CREAM 6 OZ. | | $3.13 | 00008 | STAMPS, FOREVER | 20 | $0.55 | 35190 | JACK LINKS BEEF JERKY | | $2.16 |
| 38670 | SOFTEE HAIR FOOD | | $3.18 | **RECREATION** | | | | 45920 | ML POPCORN EXTRA BUTTER | | $0.69 |
| 38710 | EMERY BOARD 4 1/2" (10 PER PACK) | | $1.02 | 40470 | AVIATOR PLAYING CARD | | $2.01 | 46401 | PROMAX NUTR. BAR-COOKIES&CREAM | | $3.09 |
| 38740 | NEWDAY COTTON SWABS 100 CT | | $1.30 | 46160 | WORD SEARCH PUZZLE | | $1.93 | 48170 | PLAINTAIN CHIPS | | $3.67 |
| **MEDICATIONS** | | | | **RELIGIOUS** | | | | **SNACKS, CANDY** | | | |
| 37550 | HYDROCORTISONE CREAM 1% MAX STRGTH | | $2.12 | 00189 | WHITE ROSARY | | $0.49 | 33560 | ATOMIC FIRE BALLS | | $0.82 |
| 39050 | ADVIL 2 PACK (UPC CODED) | | $1.04 | 38860 | BLUE NILE MUSLIM OIL | | $5.64 | 33620 | BUTTERSCOTCH BUTTON | | $0.93 |
| 39080 | MUSCLE RUB ULTRA STRENGTH 3 OZ | | $2.92 | 44000 | ISLAMIC PRAYER BEADS | | $6.92 | 33800 | JOLLY RANCHER ASSORTED | | $1.08 |
| 39130 | TRIPLE ANTIBIOTIC OINTMENT, 1 OZ. | | $2.96 | 44010 | PRAYER RUG | | $24.98 | 33950 | M & M PEANUT | | $1.32 |
| 39230 | HALL'S CHERRY COUGH DROPS | | $1.40 | 44090 | KUFI CAP, BLACK | | $10.16 | 34020 | SNICKERS BAR | | $1.36 |
| 39240 | HALL'S REGULAR COUGH DROPS | | $1.63 | 44140 | SANDLEWOOD OIL | | $5.84 | 34040 | TWIX BAR | | $1.36 |
| 39420 | MULTIVITAMIN, 60 CT. | | $6.09 | 45530 | CITRON OIL | | $5.84 | **STATIONERY** | | | |
| 39680 | TOLNAFTATE ANTIFUNGAL CREAM .5 OZ | | $1.98 | 46270 | KUFI CAP, WHITE | | $10.16 | 39740 | #10 ENVELOPE | | $0.04 |
| 48080 | ROLAIDS ANTACID 12/ROLL | | $0.98 | **SNACKS** | | | | 39760 | #6 ENVELOPE 3/4 | | $0.06 |
| **MISC.** | | | | 32090 | CHEETOS FLAMIN' HOT CRUNCH | | $0.85 | 39790 | MANILA ENVELOPES | | $0.17 |
| 37260 | SOAP DISH (BAGGED) (UPC CODED) | | $0.80 | 32120 | DORITOS NACHO CHEESE | | $0.85 | 39840 | WRITING TABLET | | $1.35 |
| 38120 | TOOTHBRUSH HOLDER (2 PIECE) | | $0.64 | 32240 | GOLDEN VALLEY SNACK CRACKERS-SINGLE | | $0.87 | 39890 | #2 PENCIL WITH ERASER | | $0.17 |
| 38690 | ACRYLIC MIRROR | | $2.95 | 32250 | GOLDEN VALLEY SALTINES - SINGLE | | $0.75 | 39910 | BEVELED PINK ERASER | | $0.54 |
| 40240 | HANUKKAH CARD | | $1.22 | 32370 | CACTUS HOT&SPICY CORN CHIP | | $2.74 | 39920 | COLORED PENCIL SET 24 COUNT | | $2.56 |
| 40270 | CHRISTMAS CARD PLAIN | | $1.22 | 32380 | CACTUSHOT & SPICY PORK RINDS | | $1.51 | 39970 | SMALL ADDRESS BOOK | | $0.96 |
| 40730 | CLEAR THERMAL MUG 22 OZ. | | $2.38 | 32400 | CACTUS ANNIE NACHO CHIPS | | $2.80 | 40000 | WEBSTER'S II POCKET DICTIONARY | | $4.83 |
| 40740 | CRAWFORD 1.5 QUART BOWL | | $3.09 | 32430 | CACTUS ANNI HABANERO CHIP | | $2.98 | 40010 | WEBSTER'S SPAN/ENGL DICTIONARY | | $2.66 |
| 40820 | TUMBLER WITH LID 22 OZ. | | $0.95 | 32460 | CACTUS ANNI BBQ CORN CHIP | | $2.69 | 40050 | BLACK ROUND STIC | | $0.25 |
| 41590 | EAR BUDS | | $20.04 | 32490 | CACTUS ANNIE CORN CHIP | | $2.66 | 40090 | BLUE ROUND STIC | | $0.25 |
| 44461 | READING GLASSES 1.25 | | $6.17 | 32570 | MOON LODGE JALAPENO CHIPS | | $1.94 | 40130 | ACETATE ANNIVERSARY CARDS | | $1.22 |
| 44462 | READING GLASSES 1.50 | | $6.17 | 32720 | ANDY CAPPS HOT FRIES | | $0.37 | 40150 | ACETATE CHRISTMAS CARDS | | $1.22 |
| | | | | 32810 | DRIED FRUIT-TROPICAL BLEND | | $1.27 | | | | |

**PRICE INCLUDES ANY APPLICABLE TAX**

CCOG00095562

**EXHIBIT 8**
**Page 0115**

**STEWART DETENTION CENTER**

Print Date: 05/17/2019 11:29:28PM

**INVENTORY ITEM LISTING for INMATES/DETAINEES**

| ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE |
|--------|-------------|-------|-------|--------|-------------|-------|-------|--------|-------------|-------|-------|
| 40170 | FATHER'S DAY CARDS | | $1.22 | | | | | | | | |
| 40180 | ACETATE FRIENDSHIP CARDS | | $1.22 | | | | | | | | |
| 40200 | ACETATE MISS YOU CARDS | | $1.22 | | | | | | | | |
| 40210 | MOTHER'S DAY CARD | | $1.22 | | | | | | | | |
| 40220 | ACETATE THINKING OF YOU CARDS | | $1.22 | | | | | | | | |
| 40230 | ACETATE VALENTINE'S DAY CARDS | | $1.30 | | | | | | | | |
| 40250 | I LOVE YOU CARDS (NOT PICTURED) | | $1.22 | | | | | | | | |
| 40310 | PLAIN PAPER GET WELL CARDS | | $1.22 | | | | | | | | |
| 40360 | PLAIN PAPER SPANISH BIRTHDAY CARDS | | $1.22 | | | | | | | | |
| 40370 | PLAIN PAPER SPANISH CHRISTMAS CARDS | | $1.22 | | | | | | | | |
| 40420 | SEASONS GREETINGS HOLIDAY CARD | | $1.22 | | | | | | | | |
| 40440 | SPANISH LOVE CARDS | | $1.22 | | | | | | | | |
| 48890 | SPANISH CHRISTMAS CARD | | $1.22 | | | | | | | | |

CCOG00095563

**EXHIBIT 8**
**Page 0116**

# ATTACHMENT E

# ATTACHMENT E

**EXHIBIT 8**
**Page 0117**

**CENTRAL ARIZONA FLORENCE COMPLEX**

Print Date: 05/17/2019  2:20:55PM

**INVENTORY ITEM LISTING for INMATES/DETAINEES**

| ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **BEVERAGE** | | | 42796 | 42796 PREMIUM SWEATPANTS 4XL | | $29.31 | 98690 | 42794-PREMIUM SWEATPANTS 2XL | 2 | $25.56 |
| 30480 | 30480 KFE 100% CLMBN COFFEE 8OZ H* | 3 | $9.64 | 42797 | 42797 PREMIUM SWEATPANTS 5XL | | $29.31 | 98691 | 42795-PREMIUM SWEATPANTS 3XL | 2 | $26.03 |
| 30550 | 30550 KEEFE INST DECAF 3OZ. BAG H* | 3 | $4.55 | 42798 | 42798 PREMIUM SWEATPANTS 6XL | | $29.31 | 98692 | 42796-PREMIUM SWEATPANTS 4XL | 2 | $29.31 |
| 30790 | 30790 KEEFE TEA BAGS 48 CT. GS* | 1 | $2.34 | 42830 | 42830 COTTON GYM SHORTS S | 2 | $13.72 | 98693 | 42797-PREMIUM SWEATPANTS 5XL | 2 | $29.31 |
| 31000 | 31000 SWISS MISS COCOA MIX 9OZ HKG*, KOSHER | 3 | $2.76 | 42831 | 42831 COTTON GYM SHORTS M | 2 | $13.72 | 98694 | 42798-PREMIUM SWEATPANTS 6XL | 2 | $29.31 |
| 98025 | 30790-KEEFE TEA BAGS 48 CT. GS* | 1 | $2.34 | 42832 | 42832 COTTON GYM SHORTS L | 2 | $13.72 | 98695 | 42830-COTTON GYM SHORTS S | 2 | $13.72 |
| 98027 | 31000-SWISS MISS COCOA MIX 9OZ HG* | 3 | $2.76 | 42833 | 42833 COTTON GYM SHORTS XL | 2 | $13.72 | 98696 | 42831-COTTON GYM SHORTS M | 2 | $13.72 |
| 98620 | 30480-KFE 100% CLMBN COFFEE 8OZ H* | 2 | $9.64 | 42834 | 42834 COTTON GYM SHORTS 2XL | 2 | $24.79 | 98697 | 42832-COTTON GYM SHORTS L | 2 | $13.72 |
| 98621 | 30550-KEEFE INST DECAF 3OZ. BAG H* | 3 | $4.55 | 42835 | 42835 COTTON GYM SHORTS 3XL | 2 | $24.79 | 98698 | 42833-COTTON GYM SHORTS XL | 2 | $13.72 |
| | **BEVERAGE. SODA** | | | 42836 | 42836 COTTON GYM SHORTS 4XL | 2 | $24.79 | 98699 | 42834-COTTON GYM SHORTS 2XL | 2 | $24.79 |
| 00046 | 00046 ORANGE CRUSH 20 OZ BTL | 6 | $0.85 | 42837 | 42837 COTTON GYM SHORTS 5XL | 2 | $24.79 | 98700 | 42835-COTTON GYM SHORTS 3XL | 2 | $24.79 |
| 30000 | 30000 PEPSI 20 OZ. BTL | 6 | $0.85 | 43600 | 43600 RUSSELL BASIC T-SHIRT S | 2 | $8.26 | 98701 | 42836-COTTON GYM SHORTS 4XL | 2 | $24.79 |
| 30010 | 30010  DIET PEPSI  20 OZ. BTL | 6 | $0.85 | 43601 | 43601 RUSSELL BASIC T-SHIRT M | 2 | $8.26 | 98702 | 42837-COTTON GYM SHORTS 5XL | 2 | $24.79 |
| 30020 | 30020 MOUNTAIN DEW 20 OZ. BTL | 6 | $0.85 | 43602 | 43602 RUSSELL BASIC T-SHIRT L | 2 | $8.26 | 98703 | 43600-RUSSELL BASIC T-SHIRT S | 2 | $8.26 |
| 30180 | 30180 WATER 20 OZ BTL | 10 | $0.76 | 43603 | 43603 RUSSELL BASIC T-SHIRT XL | 2 | $8.26 | 98704 | 43601-RUSSELL BASIC T-SHIRT M | 2 | $8.26 |
| 98009 | 30000-PEPSI 20 OZ. BTL | 6 | $0.85 | 43604 | 43604 RUSSELL BASIC T-SHIRT 2XL | 2 | $8.26 | 98705 | 43602-RUSSELL BASIC T-SHIRT L | 2 | $8.26 |
| 98010 | 30010- DIET PEPSI 20 OZ. BTL | 6 | $0.85 | 43605 | 43605 RUSSELL BASIC T-SHIRT 3XL | 2 | $8.26 | 98706 | 43603-RUSSELL BASIC T-SHIRT XL | 2 | $8.26 |
| 98011 | 30020- MOUNTAIN DEW 20 OZ. BTL | 6 | $0.97 | 50200 | 50200 RAWLINGS VELCRO SHOE SIZE 7 | 1 | $43.67 | 98707 | 43604-RUSSELL BASIC T-SHIRT 2XL | 2 | $8.26 |
| 98013 | 30180-WATER 20 OZ BTL | 10 | $0.76 | 50202 | 50202 RAWLINGS VELCRO SHOE SZ 8 | 1 | $43.67 | 98708 | 43605-RUSSELL BASIC T-SHIRT 3XL | 2 | $8.26 |
| 98628 | 00046-ORANGE CRUSH 20 OZ BTL | 6 | $0.85 | 50204 | 50204 RAWLINGS VELCRO SHOE SZ 9 | 1 | $43.67 | 98714 | 50202-RAWLINGS (VELCRO) SHOE SZ 8 | 1 | $43.67 |
| | **CLOTHING** | | | 50206 | 50206 RAWLINGS (VELCRO) SHOE SZ 10 | 1 | $43.67 | 98715 | 50204-RAWLINGS (VELCRO) SHOE SZ 9 | 1 | $43.67 |
| 42750 | 42750 RUSSELL HEAVYWT SWTSHRT S ASH | 2 | $23.15 | 50208 | 50208 RAWLINGS (VELCRO) SHOE SZ 11 | 1 | $43.67 | 98716 | 50206-RAWLINGS (VELCRO) SHOE SZ 10 | 1 | $43.67 |
| 42751 | 42751 RUSSELL HEAVYWT SWTSHRT M ASH | 2 | $23.15 | 50210 | 50210 RAWLINGS (VELCRO) SHOE SZ 12 | 1 | $43.67 | 98717 | 50208-RAWLINGS (VELCRO) SHOE SZ 11 | 1 | $43.67 |
| 42752 | 42752 RUSSELL HEAVYWT SWTSHRT L ASH | 2 | $23.15 | 50211 | 50211 RAWLINGS (VELCRO) SHOE SZ 13 | 1 | $43.67 | 98718 | 50210-RAWLINGS (VELCRO) SHOE SZ 12 | 1 | $43.67 |
| 42753 | 42753 RUSSELL HEVYWT SWTSHRT XL ASH | 2 | $23.15 | 98679 | 42750-RUSSELL HEAVYWT SWTSHRT S ASH | 2 | $23.15 | 98719 | 50211 RAWLINGS (VELCRO) SHOE SZ13 | 1 | $43.67 |
| 42754 | 42754 RUSSELL HVYWT SWTSHRT 2XL ASH | 2 | $23.15 | 98680 | 42751-RUSSELL HEAVYWT SWTSHRT M ASH | 2 | $23.15 | 98728 | 50200-Rawlings (Velcro) Shoe Sz 7 | 1 | $43.67 |
| 42755 | 42755 RUSSELL HVYWT SWTSHRT 3XL ASH | 2 | $28.09 | 98681 | 42752-RUSSELL HEAVYWT SWTSHRT L ASH | 2 | $23.15 | | **CONDIMENTS** | | |
| 42756 | 42756 RUSSELL HVYWT SWTSHRT 4XL ASH | 2 | $28.09 | 98682 | 42753-RUSSELL HEVYWT SWTSHRT XL ASH | 2 | $23.15 | 31010 | 31010 PRMNT NO-DAIRY CREAMR 8OZ KH* | 2 | $1.67 |
| 42790 | 42790 PREMIUM SWEATPANTS S | 2 | $15.15 | 98683 | 42754-RUSSELL HVYWT SWTSHRT 2XL ASH | 2 | $23.15 | 31120 | 31120 SWEETMATE PINK 100CT. BOX GS* | 1 | $2.69 |
| 42791 | 42791 PREMIUM SWEATPANTS M | 2 | $15.15 | 98684 | 42755-RUSSELL HVYWT SWTSHRT 3XL ASH | 2 | $28.09 | 34160 | 34160 SQUEEZUM PB&JELLY 2.12OZ HKG* | 20 | $0.64 |
| 42792 | 42792 PREMIUM SWEATPANTS L | 2 | $15.15 | 98685 | 42756-RUSSELL HVYWT SWTSHRT 4XL ASH | 2 | $28.09 | 34170 | 34170 SQUEEZUM PNT BTTR 1.12OZ GHK* | 20 | $0.56 |
| 42793 | 42793 PREMIUM SWEATPANTS XL | 2 | $15.15 | 98686 | 42790-PREMIUM SWEATPANTS S | 2 | $15.15 | 34180 | 34180 SQUEEZUMS GRAPEJELLY 1OZ GHK* | 20 | $0.28 |
| 42794 | 42794 PREMIUM SWEATPANTS 2XL | 2 | $25.56 | 98687 | 42791-PREMIUM SWEATPANTS M | 2 | $15.15 | 34210 | 34210 HOT DILL PICKLE GK* | 5 | $1.22 |
| 42795 | 42795 PREMIUM SWEATPANTS 3XL | | $26.03 | 98688 | 42792-PREMIUM SWEATPANTS L | 2 | $15.15 | 34310 | 34310 TOKYO DINER SOY SAUCE 6 OZ K* | 1 | $1.46 |
| | | | | 98689 | 42793-PREMIUM SWEATPANTS XL | 2 | $15.15 | 34350 | 34350 CAS SLICED JALAPE 12OZ GH* | 2 | $2.87 |
| | | | | | | | | 34410 | 34410 VELVEETA CHDDR CHZ SPRD 2OZ G | 10 | $0.94 |

CCOG00095521

**EXHIBIT 8**
**Page 0118**

**CENTRAL ARIZONA FLORENCE COMPLEX**

Print Date: 05/17/2019  2:20:55PM

**INVENTORY ITEM LISTING for INMATES/DETAINEES**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 34630 | 34630 SRIRACHA HOT CHILISAU 17OZ K* | 1 | $3.90 |
| 34660 | 34660 TAPATIO HOT SAUCE 5 OZ GS | 2 | $1.46 |
| 34790 | 34790 SPICE GARLIC POWDER 2.5OZ K* | 1 | $3.93 |
| 34820 | 34820 SPICE SEASONINGSALT 4.75OZ K* | 1 | $2.28 |
| 34890 | 34890 SALT & PEP SHAKER 5.25OZ GSK* | 1 | $3.09 |
| 34960 | 34960 KEEFE MAYO SQUEEZE 18OZ GSK* | 1 | $4.70 |
| 49080 | 49080 HEINZ KETCHUP 14oz | 1 | $2.81 |
| 98028 | 31010-PRMNT NO-DAIRY CREAMR 8OZ. H* | 2 | $1.67 |
| 98030 | 31120-SWEETMATE PINK 100CT. BOX GS* | 1 | $2.69 |
| 98101 | 34210-HOT DILL PICKLE G* | 5 | $1.22 |
| 98102 | 49080-HEINZ KETCHUP 14oz | 1 | $2.81 |
| 98105 | 34310-TOKYO DINER SOY SAUCE 6 OZ * | 1 | $1.46 |
| 98112 | 34630-SRIRACHA HOT CHILI SAU 17 OZ | 1 | $3.90 |
| 98113 | 34660-TAPATIO HOT SAUCE 5 OZ GS | 2 | $1.46 |
| 98115 | 34790-SPICE GARLIC POWDER 2.5OZ * | 1 | $3.93 |
| 98117 | 34820-SPICE SEASONING SALT 4.75OZ * | 1 | $2.28 |
| 98118 | 34890-SALT & PEP SHAKER 5.25OZ GS* | 1 | $3.09 |
| 98119 | 34960-KEEFE MAYO SQUEEZE 18OZ GS* | 1 | $4.70 |
| 98648 | 34160-SQUEEZUM PB& JELLY 2.12OZ GH* | 5 | $0.64 |
| 98649 | 34170-SQUEEZUM PNT BTTR 1.12OZ GH* | 20 | $0.56 |
| 98650 | 34180-SQUEEZUMS GRAPE JELLY 1OZ GH* | 1 | $0.56 |
| 98652 | 34350-CA'S SLICED JALAPE 12OZ GH* | 2 | $2.87 |
| 98653 | 34410-VELVEETA CHDDR CHZ SPRD 2OZ G | 10 | $0.94 |
| | **ELECT. BATTERY** | | |
| 40610 | 40610 ION 3 "AA" BATTERY - 4PK | 1 | $2.09 |
| 40620 | 40620 ION 3 "AAA" BATTERY - 4PK | 1 | $2.14 |
| 98253 | 40610-ION 3 "AA" BATTERY - 4PK | 1 | $2.09 |
| 98254 | 40620-ION 3 "AAA" BATTERY - 4PK | 1 | $2.14 |
| | **ELECTRONICS** | | |
| 41480 | 41480 GPX R300 CLR AM/FM RADIO | 1 | $25.26 |
| 41560 | 41560 GPX EB-CLR CLEAR EAR BUDS | 1 | $4.51 |
| 47820 | C-ORES TIME & MP3 ($1.00) | | $1.00 |
| 48030 | 48030- C-ORES TIME & MP3 ($10.00) | | $10.00 |
| 48160 | 48160 MP3 MUSIC PLAYER | 1 | $114.89 |
| 98260 | 41560-GPX EB-CLR CLEAR EAR BUDS | 1 | $4.51 |
| 98420 | 47820-C-ORES TIME & MP3($1.00) | | $1.00 |
| 98430 | 48030-C-ORES TIME & MP3($10.00) | | $10.00 |
| 98440 | 48160-MP3 MUSIC PLAYER | 1 | $114.89 |

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 98678 | 41480-GPX R300 CLR AM/FM RADIO | 1 | $25.26 |
| | **FOOD, ICE CREAM** | | |
| 30200 | 30200 BUTTER PECAN(PINT) - UNILEVER | 2 | $3.05 |
| 30290 | 30290 GIANT VANILLA SAND - UNILEVER | 3 | $1.32 |
| 30350 | 30350 KING CONE VANILLA - UNILEVER | 3 | $1.70 |
| 98014 | 30200-BUTTER PECAN(PINT) - UNILEVER | 2 | $3.05 |
| 98017 | 30290-GIANT VANILLA SAND - UNILEVER | 4 | $1.32 |
| 98018 | 30350-KING CONE VANILLA - UNILEVER | 3 | $1.70 |
| | **FOOD, OTHER** | | |
| 31700 | 31700 KELLOGGS POPTARTS BLUBRRY 2PK | 10 | $1.09 |
| 31760 | 31760 KELLOGGS POPTART STRWBRY 2 PK | 10 | $1.09 |
| 31860 | 31860 RALSTON OATML M&B SUGAR 10CT* | 2 | $5.45 |
| 31910 | 31910 GLD VAL FROSTED FLAKE 20OZ K* | 2 | $5.21 |
| 31940 | 31940 GLDN VLY RAISIN BRAN 20OZ K* | 2 | $6.32 |
| 34070 | 34070 KEEFE CHNK PNT BTR 18OZ GSHK* | 2 | $4.44 |
| 34080 | 34080 KEEFE CRMY PNT BTR 18OZ GSK* | 2 | $4.44 |
| 35040 | 35040 BC HOT BF SUMMR SAUSAG 5OZ GS | 5 | $2.96 |
| 35070 | 35070 BC REG SUMMR SAUSAG 5 OZ GS | 5 | $2.96 |
| 35380 | 35380 BCREEK CHILI W/BEANS HOT G | 10 | $2.86 |
| 35490 | 35490 FCATCHCHNK LT TUNA 4.23 OZGHK* | 10 | $3.61 |
| 35600 | 35600 FC FISH STKS/MUST 3.53OZ GHK* | 10 | $1.40 |
| 35660 | 35660 FCATCH STK/GNCHILI 3.53OZGHK* | 10 | $1.55 |
| 35820 | 35820 HORMEL SPAM SINGL 2.5OZ GS | 10 | $2.04 |
| 35830 | 35830 KEEFE PRECOOKED RICE 8OZ GSK* | 5 | $1.79 |
| 35870 | 35870 SPICY CHEES REFD BEAN 4Z HK* | 5 | $1.67 |
| 35920 | 35920 CA FLOUR TORTILLA 6CT 8OZ HK* | 5 | $1.45 |
| 35940 | 35940 CHILI REF BEANSRICE 4.4OZ HK* | 5 | $1.30 |
| 35970 | 35970 REFRIED BEANS/JALAP 8OZ HK* | 5 | $2.76 |
| 36230 | 36230 RICE NOODLE-CHILI 3.7OZ G | 10 | $1.05 |
| 44780 | 44780 CORN TORTILLA 9OZ 10CT G* | 10 | $1.56 |
| 98037 | 31910-GOLD VALL FROSTED FLAKE 20OZ* | 2 | $5.21 |
| 98096 | 34070 KEEFE CHNK PNT BTTR 18oz | 2 | $4.44 |
| 98097 | 34080-KEEFE CRMY PNT BTTR 18OZ GS* | 2 | $4.44 |

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 98121 | 35040-BC HOT BF SUMMR SAUSAG 5OZ GS | 5 | $2.96 |
| 98123 | 35070-BC REG SUMMR SAUSAGE 5 OZ GS | 5 | $2.96 |
| 98132 | 35380-BCREEK CHILI W/BEANS HOT G | 5 | $2.86 |
| 98136 | 35490-FCATCH CHNK LT TUNA 4.23OZGH* | 10 | $3.61 |
| 98143 | 35600-FC FISH STKS/MUST 3.53OZ GH* | 10 | $1.40 |
| 98145 | 35660-FCATCH STK/GNCHILI 3.53OZ GH* | 10 | $1.55 |
| 98146 | 35820-HORMEL SPAM SINGL 2.5OZ GS | 10 | $2.04 |
| 98147 | 35830-KEEFE PRECOOKED RICE 8OZ GS* | 5 | $1.79 |
| 98150 | 35870-SPICY CHEES REFD BEAN 4Z H* | 5 | $1.67 |
| 98152 | 35920-CA FLOUR TORTILLA 6CT 8OZ H* | 5 | $1.45 |
| 98153 | 35940-CHILI REF BEANSRICE 4.4OZ H* | 5 | $1.30 |
| 98155 | 35970-REFRIED BEANS/JALAP 8OZ H* | 5 | $2.76 |
| 98168 | 36230-RICE NOODLE-CHILI 3.7OZ G | 10 | $1.05 |
| 98266 | 44780-CORN TORTILLA 9OZ 10CT | 10 | $1.56 |
| 98480 | 31760-KELLOGGS POPTART STRWBRY 2 PK | 10 | $1.09 |
| 98490 | 31700-KELLOGGS POPTARTS BLUBRRY 2PK | 10 | $1.09 |
| 98623 | 31860-RALSTON OATML M&B SUGAR 10CT* | 2 | $5.45 |
| 98624 | 31940-GOLDN VALLY RAISIN BRAN 20OZ* | 2 | $6.32 |
| | **FOOD, SOUPS** | | |
| 36000 | 36000 CAJUN CHICKEN RAMEN  3OZ | 15 | $0.44 |
| 36060 | 36060 HOT/SPICY VEGETBLE RAMEN 3 OZ | 15 | $0.44 |
| 36070 | 36070 LIME CHILI SHRIMP RAMEN 3 OZ | 15 | $0.44 |
| 36080 | 36080 TEXAS BEEF RAMEN 3OZ | 15 | $0.44 |
| 98158 | 36000-CAJUN CHICKEN RAMEN 3OZ | 15 | $0.44 |
| 98164 | 36060-HOT/SPICY VEGETBLE RAMEN 3 OZ | 15 | $0.44 |
| 98165 | 36070-LIME CHILI SHRIMP RAMEN 3 OZ | 15 | $0.44 |
| 98166 | 36080-TEXAS BEEF RAMEN 3OZ | 15 | $0.44 |
| | **HYGIENE** | | |
| 36260 | 36260 ELEM CNDTNR W/ALM &SHEA 15OZ | 2 | $2.26 |
| 36280 | 36280- ALBERTO VO5 EXTRA BODY COND | 2 | $2.26 |
| 36290 | 36290 ALBERTO VO5 EXTRA BODY SHAMP | 2 | $2.26 |
| 36320 | 36320 SUAVE DAILY CLARIF SHAMP 12OZ | 2 | $3.24 |

CCOG00095522

**EXHIBIT 8**
**Page 0119**

**CENTRAL ARIZONA FLORENCE COMPLEX**   Print Date: 05/17/2019  2:20:55PM

**INVENTORY ITEM LISTING for INMATES/DETAINEES**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 36410 | 36410 ELEMENTZ DANDSHAMP W/ALM 15OZ | 2 | $4.14 |
| 36740 | 36740 SECRET WIDE SOLID POWD FRESH | 3 | $3.64 |
| 36750 | 36750 SPD STICK ULTA SPORT GEL 3OZ | 2 | $4.15 |
| 36990 | 36990 NEXT1 MOISTURIZING BAR 5OZ H* | 2 | $1.10 |
| 37030 | 37030 IRISH SPRING ORIG SOAP 3.75OZ | 2 | $1.24 |
| 37110 | 37110 TONE SKIN CARE BAR 4.25OZ | 2 | $1.53 |
| 37170 | 37170 DIAL DEODORANT SOAP 4.5 OZ | 2 | $1.24 |
| 37340 | 37340 INFUZED SHEA LOT W/VITAM 15OZ | 2 | $3.28 |
| 37390 | 37390 COCOA BUTTER LOTION 12 OZ. | 2 | $2.22 |
| 37520 | 37520 CHAP-ET LIP CONDITIONER REG | 2 | $1.76 |
| 37810 | 37810 COLGATE CAVIT PROT TPST 2.5OZ | 2 | $2.34 |
| 37920 | 37920 DENTAL FLOSS/GUM STIM 35 PK | 1 | $1.68 |
| 37930 | 37930 DENTURE BATH | 1 | $2.33 |
| 37970 | 37970 FRESHMINT DENTUR CLEANS 40TAB | 1 | $3.73 |
| 37990 | 37990 SENSODYNE TOOTHPASTE | 1 | $11.39 |
| 38000 | 38000 STAYDENT DENTUR ADHESIV 2.5 OZ | 1 | $4.25 |
| 38610 | 38610 SOFTEE AFR CRWN HAIR DRSS 5OZ | 2 | $2.65 |
| 38730 | 38730 NAIL CLIPPER (NO FILE) | 1 | $0.50 |
| 38740 | 38740 NEWDAY COTTON SWABS 100 CT | 1 | $1.31 |
| 38850 | 38850 PONY OS | 5 | $0.17 |
| 38980 | 38980 PLAYTEX GENTGLID TAMPONS 18CT | 1 | $9.17 |
| 39000 | 39000 SUPER MAXI PADS 22CT | 1 | $4.01 |
| 39169 | 36260-ELEM CNDTNR W/ALM &SHEA 15OZ | 2 | $2.26 |
| 98171 | 36410-ELEMENTZ DANDSHAMP W/ALM 15OZ | 2 | $4.14 |
| 98187 | 37340-INFUZED SHEA LOT W/VITAM 15OZ | 2 | $3.28 |
| 98196 | 37990 SENSODYN TOOTHPASTE | 1 | $11.39 |
| 98197 | 37920-DENTAL FLOSS/GUM STIM 35 PK | 1 | $1.68 |
| 98198 | 37930-DENTURE BATH | 1 | $2.33 |
| 98199 | 37970-FRESHMINT DENTUR CLEANS 40TAB | 1 | $3.73 |
| 98201 | 38000-STAYDENT DENTUR ADHESIV 2.5 OZ | 1 | $4.25 |
| 98211 | 38730-NAIL CLIPPER (NO FILE) | 1 | $0.50 |
| 98212 | 38740-NEWDAY COTTON SWABS 100 CT | 1 | $1.31 |
| 98320 | 36320-SUAVE DAILY CLARIF SHAMP 15OZ | 2 | $3.24 |

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 98654 | 36750-SPD STICK ULTA SPORT GEL 3OZ | 2 | $4.15 |
| 98657 | 36990-NEXT 1 MOISTURIZING BAR 5OZ. | 2 | $1.10 |
| 98658 | 37030-IRISH SPRING ORIG SOAP 3.75OZ | 2 | $1.24 |
| 98659 | 37170-DIAL DEODORANT SOAP 4.5 OZ | 2 | $1.24 |
| 98660 | 37390-COCOA BUTTER LOTION 12 OZ. | 2 | $2.22 |
| 98661 | 37520-CHAP-ET LIP CONDITIONER REG | 2 | $1.76 |
| 98662 | 37810-COLGATE CAVIT PROT TPST 2.5OZ | 2 | $2.34 |
| 98665 | 38610-SOFTEE AFR CRWN HAIR DRSS 5OZ | 2 | $2.65 |
| 98666 | 38850-PONY O'S | 5 | $0.17 |
| 98730 | 36280-ALBERTO VO5 EXTRA BODY COND | 2 | $2.26 |
| 98731 | 36290-ALBERTO VO5 EXTRA BODY SHAMP | 2 | $2.26 |
| 98732 | 36740-SECRET WIDE SOLID POWD FRESH | 2 | $3.64 |
| 98733 | 37110-TONE SKIN CARE BAR 4.25OZ | 4 | $1.53 |
| 98734 | 38980-PLAYTEX GENTLE GLIDE TAMPONS | 2 | $9.17 |
| 98735 | 39000-SUPER MAXI PADS 22 COUNT | 2 | $4.01 |
| **MEDICATIONS** | | | |
| 39110 | 39110 ASPIRIN TABLETS 325MG 100 CT | 1 | $2.32 |
| 39120 | 39120 NEWDAY IBUPROFEN 200 MG 50 CT | 1 | $3.18 |
| 39230 | 39230 HALLS CHERRY COUGH DROPS 9RL | 2 | $1.80 |
| 39217 | 39110-ASPIRIN TABLETS 325MG 100 CT | 1 | $2.32 |
| 39218 | 39120-NEWDAY IBUPROFEN 200 MG 50 CT | 1 | $3.18 |
| 98667 | 39230-HALL'S CHERRY COUGH DROPS 9RL | 2 | $1.80 |
| **MISC.** | | | |
| 00007 | 00007 PHOTO TICKETS | 2 | $2.18 |
| 37190 | 37190 HINGED SOAP DISH (UPC CODED) | 2 | $0.73 |
| 40720 | 40720 CEREAL BOWL WITH LID 24 OZ. | 2 | $1.14 |
| 40730 | 40730 CLEAR THERMAL MUG 22 OZ. | 2 | $2.69 |
| 40740 | 40740 CRAWFORD 1.6 QUART BOWL | 1 | $3.12 |
| 40780 | 40780 SINGLE HANDKERCHIEF | 5 | $1.03 |
| 40820 | 40820 TUMBLER WITH LID 22 OZ. | 2 | $0.64 |
| 44220 | 44220 DISPOSABLE EARPLUGS | 1 | $2.01 |
| 44461 | 44461 READING GLASSES 1.25 | 1 | $6.24 |
| 44462 | 44462 READING GLASSES 1.50 | 1 | $5.61 |
| 44463 | 44463 READING GLASSES 1.75 | 1 | $6.24 |

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 44465 | 44465 READING GLASSES 2.25 | 1 | $6.24 |
| 44467 | 44467 READING GLASSES 2.75 | 1 | $6.24 |
| 44469 | 44469 READING GLASSES 3.25 | | $6.24 |
| 98001 | 00007-PHOTO TICKETS | 2 | $2.18 |
| 98185 | 37190-HINGED SOAP DISH (UPC CODED) | 2 | $0.73 |
| 98255 | 40720-CEREAL BOWL WITH LID 24 OZ. | 2 | $1.14 |
| 98256 | 40740-CRAWFORD 1.6 QUART BOWL | 1 | $3.12 |
| 98258 | 40820-TUMBLER WITH LID 22 OZ. | 2 | $0.64 |
| 98530 | 44220-DISPOSABLE EARPLUGS | 1 | $2.01 |
| 98676 | 40730-CLEAR THERMAL MUG 22 OZ. | 2 | $2.69 |
| 98677 | 40780-SINGLE HANDKERCHIEF | 5 | $1.03 |
| 98709 | 44461-READING GLASSES 1.25 | 1 | $6.24 |
| 98710 | 44463-READING GLASSES 1.75 | 1 | $6.24 |
| 98711 | 44465-READING GLASSES 2.25 | 1 | $6.24 |
| 98712 | 44467-READING GLASSES 2.75 | 1 | $6.24 |
| 98713 | 44469-READING GLASSES 3.25 | 1 | $6.24 |
| 98720 | 44462-READING GLASSES 1.50 | | $5.63 |
| 98724 | "ICE ONLY" 1 Gig USB FLASH DRIVE | 1 | $12.97 |
| **PHONE** | | | |
| 00001 | 00001 PHONE TIME ($1 increment) | | $1.00 |
| 00002 | 00002 PHONE TIME ($10 increments) | | $10.00 |
| 98000 | 00001-PHONE TIME ($1 increment) | | $1.00 |
| 98003 | 00002 -PHONE TIME ($10 increments) | | $10.00 |
| **POSTAGE** | | | |
| 00008 | 00008 STAMPS, FOREVER- PRE-BAG ONLY | 20 | $0.55 |
| 46370 | 46370 STAMP (FOREVER INT'L) | 20 | $1.15 |
| 98002 | 00008-STAMPS, FOREVER- PRE-BAG ONLY | 20 | $0.50 |
| 98282 | 46370-INTERN'L STAMP, FOREVER | 20 | $1.15 |
| **RECREATION** | | | |
| 40470 | 40470 AVIATOR PLAYING CARD | 1 | $2.50 |
| 98251 | 40470-AVIATOR PLAYING CARD | 1 | $2.50 |
| **SNACKS** | | | |
| 31990 | 31990 CRUNCH OAT&HON GRAN BAR 1.5 OZ | 10 | $0.55 |
| 32000 | 32000 CRUNCHY PB GRANOLA BAR 1.5OZ | 10 | $0.55 |
| 32250 | 32250 GLDNVLY SALTIN CRACK 16OZ HK* | 2 | $3.28 |
| 32740 | 32740 CAJUN MIX 3.5 OZ. K* | 10 | $1.46 |
| 32900 | 32900 ML HOT! PEANUTS 1.75OZ GK* | 10 | $0.97 |

CCOG00095523

**EXHIBIT 8**
**Page 0120**

**CENTRAL ARIZONA FLORENCE COMPLEX**

Print Date: 05/17/2019  2:20:55PM

**INVENTORY ITEM LISTING for INMATES/DETAINEES**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 33000 | 33000 ZPYCKS STRWB CEREAL BR 1.3 OZ* | 20 | $0.82 |
| 33040 | 33040 ZPYCKS ICED SWIRL, 4 OZ. K* | 7 | $1.16 |
| 33050 | 33050 ZPYCK CHOCICED HBUN 4.75OZ K* | 7 | $1.18 |
| 33120 | 33120 ZPYCK FUDG BROWN 6PK 10.5 OZK* | 2 | $2.89 |
| 33140 | 33140 ZPYCKS OATMEAL CREMES 16OZ K* | 2 | $3.28 |
| 33190 | 33190 ZPYCK SFT OAT RAISN 2.75OZHK* | 2 | $0.59 |
| 33210 | 33210 ZPYCKS CHCLATE CHIP 16OZ HK* | 2 | $2.81 |
| 33230 | 33230 ZPYCKS ICED OATMEAL 16 OZ HK* | 2 | $3.25 |
| 33270 | 33270 ZPYCKS CHCLATE CHIPS 6OZ HK* | 5 | $1.14 |
| 33280 | 33280 ZPYCKS CHOCO. CREMS 14 OZ HK* | 2 | $2.15 |
| 33290 | 33290 ZPYCKS DUPLEX CRMES 14OZ HK* | 2 | $2.15 |
| 33310 | 33310 ZPYCKS ICED OATMEAL 6 OZ HK* | 5 | $1.31 |
| 33340 | 33340 ZPYCKS PNUTBUTTR CRM 14OZ HK* | 2 | $2.40 |
| 33390 | 33390 BANANA DELUXE MOON PIE 2.75 OZ | 10 | $0.67 |
| 33400 | 33400 CHOC DELUXE MOON PIE 2.75OZ | 10 | $0.67 |
| 33440 | 33440 MARIAS COOKIES 4.94 OZ. * | 7 | $0.81 |
| 33530 | 33530 NABISCO OREO COOKIE 2.4 OZ. * | 10 | $0.81 |
| 45920 | 45920 PPCRN X-BUTTER MICRO2.8OZ GK* | 10 | $0.70 |
| 98040 | 31990-CRUNCH OAT&HON GRAN BAR 1.5 OZ | 10 | $0.55 |
| 98041 | 32000-CRUNCHY PB GRANOLA BAR 1.5 OZ | 10 | $0.55 |
| 98044 | 32250-GLDN VLY SALTIN CRACK 16OZ H* | 2 | $3.28 |
| 98061 | 33050-ZPYCK CHOC ICED HBUN 4.75OZ * | 7 | $1.18 |
| 98065 | 33120-ZPYCKS FUDG BROWN 6PK 10.5 OZ* | 2 | $2.89 |
| 98066 | 33140-ZPYCKS OATMEAL CREMES 16OZ * | 2 | $3.28 |
| 98068 | 33210-ZPYCKS CHCLATE CHIP 16OZ H* | 2 | $2.81 |
| 98069 | 33230-ZPYCKS ICED OATMEAL 16 OZ H* | 2 | $3.25 |
| 98070 | 33340-ZPYCKS PNUT BUTTR CRM 14OZ H* | 2 | $2.40 |
| 98276 | 45920-PPCRN X-BUTTER MICRO 2.8OZ G* | 10 | $0.70 |
| 98632 | 32740-CAJUN MIX 3.5 OZ. | 10 | $1.46 |
| 98633 | 32900-ML HOT! PEANUTS 1.75OZ G* | 10 | $0.97 |
| 98634 | 33000-ZPYCKS STRWB CEREAL BR 1.3 OZ* | 20 | $0.82 |

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 98636 | 33040-ZPYCKS ICED SWIRL, 4 OZ. * | 7 | $1.16 |
| 98638 | 33190-ZPYCK SFT OAT RAISN 2.75OZ H* | 7 | $0.59 |
| 98639 | 33270-ZPYCKS CHCLATE CHIPS 6OZ H* | 5 | $1.14 |
| 98640 | 33280-ZPYCKS CHOCO. CREMES 14 OZ H* | 2 | $2.15 |
| 98641 | 33290-ZPYCKS DUPLEX CREMES 14OZ H* | 2 | $2.15 |
| 98642 | 33310-ZPYCKS ICED OATMEAL 6 OZ H* | 5 | $1.31 |
| 98643 | 33390-BANANA DELUXE MOON PIE 2.75 OZ | 10 | $0.67 |
| 98644 | 33400-CHOC DELUXE MOON PIE 2.75OZ | 10 | $0.67 |
| 98645 | 33440-MARIA'S COOKIES 4.94 OZ. * | 7 | $0.81 |
| 98646 | 33530-NABISCO OREO COOKIE 2.4 OZ. * | 10 | $0.81 |

**SNACKS, CANDY**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 33630 | 33630 BUTTERSCOTCH BUTTONS 7.5 OZ | 2 | $1.28 |
| 33860 | 33860 SF WILD FRUITS 1.75 OZ. BAG | 7 | $0.97 |
| 33950 | 33950 M&MSPEANUT CANDY 1.74 OZ. GK* | 7 | $1.34 |
| 33990 | 33990 MILKY WAY BAR, 1.84 OZ. K* | 7 | $1.34 |
| 34020 | 34020 SNICKERS BAR, 1.86 OZ GK* | 7 | $1.34 |
| 98083 | 33860-SF WILD FRUITS 1.75 OZ. BAG | 7 | $0.97 |
| 98089 | 33950-M&MS PEANUT CANDY 1.74 OZ. G* | 7 | $1.34 |
| 98091 | 33990-MILKY WAY BAR, 1.84 OZ. * | 7 | $1.34 |
| 98094 | 34020-SNICKERS BAR, 1.86 OZ G* | 7 | $1.34 |
| 98647 | 33630-BUTTERSCOTCH BUTTONS 7.5 OZ | 2 | $1.28 |

**SNACKS, CHIP**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 32080 | 32080 CHEETOS CRUNCHY 9 OZ G | 2 | $2.96 |
| 32100 | 32100 CHEETOS FLAM HOT CRUNCH 8OZ G | 2 | $2.92 |
| 32130 | 32130 DORITOS NACHO CHEESE, 8 OZ | 2 | $2.87 |
| 32140 | 32140 FRITOS CHILI COR CHIP 10.5OZ | 2 | $3.66 |
| 32160 | 32160 RUFFLS CHED&SOUR CREAM 5.5 OZ | 2 | $2.85 |
| 32385 | 32385 HOT PORK RINDS 2OZ GS WC ONLY | 5 | $1.53 |
| 32400 | 32400 CANNIE NACHO CHIPS 10 OZ GH* | 5 | $2.74 |
| 32570 | 32570 MN LODGE JALAPNO CHIP 6OZ HK* | 2 | $1.97 |
| 98045 | 32400-CANNIE NACHO CHIPS 10 OZ GH* | 5 | $2.74 |
| 98052 | 32570-MN LODGE JALAPNO CHIP 6OZ H* | 2 | $1.97 |
| 98625 | 32080-CHEETOS CRUNCHY 9 OZ G | 2 | $2.96 |
| 98626 | 32100-CHEETOS FLAM HOT CRUNCH 8OZ G | 2 | $2.92 |
| 98627 | 32130-DORITOS NACHO CHEESE, 8 OZ | 2 | $2.87 |
| 98629 | 32140-FRITOS CHILI COR CHIP 10.5OZ | 2 | $3.66 |

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 98630 | 32160-RUFFLS CHED&SOUR CREAM 5.5 OZ | 2 | $2.85 |
| 98631 | 32385-HOT PORK RINDS 2OZ GS WC ONLY | 5 | $1.53 |

**STATIONERY**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 39730 | 39730 #10 ENVELOPE (50 COUNT) | 2 | $2.09 |
| 39790 | 39790 9.5"X12.5" NO CLASP ENV | 10 | $0.17 |
| 39830 | 39830 WHITE 5" X 8" (50 SHEETS/PAD) | 3 | $0.99 |
| 39840 | 39840 WHT 8 1/2" X 11" 50-SHEETS/PD | 3 | $1.38 |
| 39910 | 39910 BEVELED PINK ERASER | 2 | $0.60 |
| 39920 | 39920 COLORED PENCIL SET 24 COUNT | 2 | $2.59 |
| 40140 | 40140 ACETATE BIRTHDAY CARDS | 5 | $1.23 |
| 40250 | 40250 I LOVE YOU CARDS | 5 | $1.23 |
| 40330 | 40330 PLN PAPER JUVENILE BDAY CARDS | 5 | $1.23 |
| 40460 | 40460 THANK YOU CARDS | 5 | $1.23 |
| 45730 | 45730 GOLF PENCIL | 5 | $0.07 |
| 45740 | 45740 SECURITY FLEX PEN - BLACK | 5 | $0.62 |
| 98227 | 39730-#10 ENVELOPE (50 COUNT) | 2 | $2.09 |
| 98229 | 39790-9.5"X12.5" NO CLASP ENV | 10 | $0.17 |
| 98231 | 39840-WHT 8 1/2" X 11" 50-SHEETS/PD | 3 | $1.38 |
| 98234 | 39910-BEVELED PINK ERASER | 2 | $0.60 |
| 98241 | 40140-ACETATE BIRTHDAY CARDS | 5 | $1.23 |
| 98245 | 40250-I LOVE YOU CARDS | 5 | $1.23 |
| 98248 | 40330-PLN PAPER JUVENILE BDAY CARDS | | $1.22 |
| 98274 | 45730-GOLF PENCIL | 5 | $0.07 |
| 98275 | 45740-SECURITY FLEX PEN - BLACK | 5 | $0.62 |
| 98520 | 39920-COLORED PENCIL SET 24 COUNT | 2 | $2.59 |
| 98669 | 39830-WHITE 5" X 8" (50 SHEETS/PAD) | 1 | $0.99 |
| 98675 | 40460-THANK YOU CARDS | 5 | $1.23 |

**VITAMINS**

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 39420 | 39420 MULTI-VITAMIN, 60 COUNT | 1 | $6.16 |
| 39450 | 39450 PURE VITAMIN C-500 (100 TABS) | 1 | $3.68 |
| 98224 | 39420-MULTI-VITAMIN, 60 COUNT | 1 | $6.16 |
| 98668 | 39450-PURE VITAMIN C-500 (100 TABS) | 1 | $3.68 |

CCOG00095524

**EXHIBIT 8**
**Page 0121**

# ATTACHMENT F

# ATTACHMENT F

**EXHIBIT 8**
**Page 0122**

## LAREDO PROCESSING CENTER

Print Date: 05/17/2019  10:22:06PM

### INVENTORY ITEM LISTING for INMATES/DETAINEES

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| **BEVERAGE** | | | |
| 30510 | KEEFE 100% COLOMBIAN RESEAL 3 OZ | | $4.04 |
| 30910 | KEEFE HOT COCOA RESEAL 10 OZ.PK H* | | $2.34 |
| **BEVERAGE, SODA** | | | |
| 30000 | PEPSI 20 OZ | | $1.41 |
| 30010 | PEPSI (DIET) 20 OZ. | | $1.41 |
| 30020 | SODA, MOUNTAIN DEW 20 OZ. BTL | | $1.50 |
| 30160 | SODA, FAYGO ORANGE 20 OZ BTL | | $1.20 |
| 30180 | WATER 20 OZ BTL | | $1.04 |
| **CLOTHING** | | | |
| 39690 | BLACK CROSS STRAPS THONGS - SMALL | | $1.14 |
| 39691 | BLACK CROSS STRAPS THONGS - MEDIUM | | $1.14 |
| 39692 | BLACK CROSS STRAPS THONGS - LARGE | | $1.21 |
| 39693 | BLACK CROSS STRAPS THONGS - XL | | $1.21 |
| 42550 | MEN'S THERMAL L/S SHIRT NATURAL S | | $6.60 |
| 42551 | MEN'S THERMAL L/S SHIRT NATURAL M | | $6.60 |
| 42552 | MEN'S THERMAL L/S SHIRT NATURAL L | | $6.60 |
| 42553 | MEN'S THERMAL L/S SHIRT NATURAL XL | | $6.60 |
| 42554 | MEN'S THERMAL L/S SHIRT NATURAL 2XL | | $8.85 |
| 42555 | MEN'S THERMAL L/S SHIRT NATURAL 3XL | | $8.85 |
| **CONDIMENTS** | | | |
| 31010 | KEEFE NON-DAIRY CREAMER 8 OZ. H* | | $1.22 |
| 31020 | KEEFE SUGAR IN RESEAL 12 OZ. PK H* | | $1.94 |
| 31120 | SWEETMATE PINK 100 CT. BOX SH* | | $2.24 |
| 34450 | VELVEETA JALAPENO SQZ CHZ 16 OZ G | | $3.87 |
| 34640 | KEEFE LOUISIANA HOT SAUCE 6 OZ GS* | | $1.38 |
| 34730 | REALEMON LEMON JUICE 2.5 OZ G* | | $0.72 |
| 34960 | KEEFE MAYONNAISE SQUEEZE BOTTLE | | $3.91 |
| 49080 | HEIZ KETCHUP 14 OZ. | | $2.34 |
| **ELECT, BATTERY** | | | |
| 40560 | Energizer "AA" Batteries 4pk | | $5.21 |
| 40570 | Energizer "AAA" Batteries 4pk | | $5.21 |
| **ELECTRONICS** | | | |
| 41490 | JENSEN RADIO AM-FM EA CLEAR | | $31.93 |
| 41560 | GPX EB-CLR CLEAR EAR BUDS | | $4.07 |
| **FOOD, OTHER** | | | |
| 31830 | QUAKER INSTANT OATMEAL FLAVOR VARIE | | $3.49 |
| 34080 | KEEFE CREAMY PEANUT BUTTER 18OZ GS* | | $3.71 |
| 34090 | KEEFE GRAPE JELLY 20.5 OZ. G | | $3.80 |

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 34100 | KEEFE STRAWBERRY SPREAD, 20.5 OZ. G | | $4.24 |
| 35390 | BRUSHY CREEK CHILI W/BEANS G | | $2.39 |
| 35460 | PREMIUM CHICKEN BREAST 4.5 OZ. GS | | $3.65 |
| 35490 | FRESH CATCH CHUNK LIGHT TUNA GH* | | $2.42 |
| 35550 | FRESH CATCH SARDINES IN TOMATO GSH | | $1.07 |
| 35820 | HORMEL SPAM SINGLE CLASSIC POUCH GS | | $1.50 |
| 35830 | KEEFE PACK PRECOOKED RICE 8 OZ GSH* | | $1.50 |
| 35970 | SEVILLA REFRIED BEANS/JALAPENO H* | | $2.30 |
| **FOOD, SOUPS** | | | |
| 35990 | BEEF RAMEN-2-8 OZ. SERVINGS | | $0.36 |
| 36000 | CAJUN CHICKEN RAMEN 2-8 OZ SERVINGS | | $0.36 |
| 36030 | CHICKEN RAMEN 2-8 OZ. SERVINGS | | $0.36 |
| 36070 | LIME CHILI SHRIMP RAMEN | | $0.36 |
| **HYGIENE** | | | |
| 36280 | ALBERTO VO5 EXTRA BODY CONDITIONER | | $2.05 |
| 36290 | ALBERTO VO5 EXTRA BODY SHAMPOO | | $2.05 |
| 36750 | SPEED STICK AQUA SPORT GEL 3 OZ. | | $3.75 |
| 36790 | SURE SOLID ANTI-PERSPIRANT 1.7 OZ. | | $3.29 |
| 36820 | LADY SPEED STICK DEOD SHOWER FRESH | | $2.61 |
| 36870 | POWER-UP CLEAR DEODORANT BLOOM | | $2.61 |
| 36910 | DOVE BEAUTY BAR 3.5 OZ. (SINGLES) | | $2.22 |
| 37020 | IRISH SPRING DEODORANT SOAP 3.2 OZ | | $0.83 |
| 37270 | TWO PIECE SOAP DISH (UPC CODED) | | $0.66 |
| 37320 | INFUZED COCOA & SHEA BODY LOTION | | $2.96 |
| 37330 | INFUZED COCONUT LIMELOTION W/ALOE | | $2.96 |
| 37530 | CHAPSTICK, REGULAR FLAVOR | | $2.11 |
| 37590 | NEWDAY BABY OIL 14OZ | | $3.33 |
| 37610 | FRESHSCENT CORNSTARCH BABYPOWDER | | $1.11 |
| 37810 | COLGATE CAVITY PROT TOOTHPASTE | | $2.11 |
| 38600 | PROTEIN STYLING GEL 8 OZ. | | $2.47 |
| 38670 | SOFTEE HAIR FOOD 5 OZ. | | $2.90 |
| 38750 | NEWDAY COTTON SWABS - 300 CT | | $1.92 |
| 38810 | BRAID ELASTIC PONYTAILERS 18 CT BLK | | $1.59 |
| 39000 | SUPER MAXI PADS 22 COUNT | | $3.62 |
| 48100 | PERCARA MOUTHWASH ORAL HEALTH, 8OZ | | $1.58 |

| ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|
| 48260 | SUAVE ANTI-DANDRUFF 2IN1 12.6 OZ. | | $5.25 |
| **MEDICATIONS** | | | |
| 39140 | TYLENOL EXTRA STRENGTH 2 PK | 3 | $1.09 |
| 39230 | HALL'S CHERRY COUGH DROPS 9 ROLL | 3 | $1.26 |
| 39260 | MEDICATED CHEST RUB 3.5 OZ | 1 | $2.64 |
| 39680 | TOLNAFTATE ANTIFUNGAL CREAM .5 OZ | | $1.66 |
| **MISC.** | | | |
| 40690 | ALL PURPOSE SPOON 5 7/8" | | $0.10 |
| 40720 | CEREAL BOWL WITH LID 24 OZ. | | $1.03 |
| 40780 | SINGLE HANDKERCHIEF | | $0.93 |
| 48300 | STACKABLE COFFEE CUP W/ HANDLE 12oz | | $1.48 |
| **PHONE** | | | |
| 00004 | PHONE CARD ($5.00) | | $5.00 |
| 00005 | PHONE CARD ($10.00) | | $10.00 |
| 00006 | PHONE CARD ($20.00) | | $20.00 |
| **POSTAGE** | | | |
| 00008 | STAMPS, FOREVER | | $0.50 |
| **SNACK** | | | |
| 32250 | GOLDEN VALLEY SALTINE CRACKERS H* | | $2.40 |
| 32380 | CACTUSHOT & SPICY PORK RINDS 2OZ S | | $1.37 |
| 32400 | CACTUS ANNIE NACHO CHIPS 10 OZ GSH* | | $2.54 |
| 32430 | CACTUS ANNI HABANERO CHIP 10OZ GSH* | | $2.72 |
| 32440 | CACTUS ANNI HOT CHZ CRUNCHY 9OZ GSH* | | $2.53 |
| 32470 | CACTUS ANNI CHEESE CRUNCH 11OZ GSH* | | $2.59 |
| 32490 | CACTUS ANNIE CORN CHIP 13OZ GH* | | $2.42 |
| 32500 | CACTUS ANNI TORTILLA CHIP 12OZ GSH* | | $2.59 |
| 33060 | ZIPPY CAKES MEGA BUNEEZ, 4.75 OZ. * | | $0.87 |
| 33140 | ZIPPY CAKES OATMEAL CR¿?MES * | | $2.33 |
| 33160 | ZIPPY CAKES SWISS ROLLS 6-2 PACKS * | | $2.12 |
| 33210 | ZIPPY COOKIE CHOCOLATE CHIP 16OZ H* | | $2.94 |
| 33220 | ZIPPY COOKIES DUPLEX CREMES 6 OZ H* | | $0.95 |
| 33230 | ZIPPY COOKIE ICED OATMEAL 16 OZ H* | | $2.41 |
| 33380 | ZIPPY COOKI VANILLA WAFERS 16OZ H* | | $2.34 |
| **SNACKS, CANDY** | | | |
| 33620 | BUTTERSCOTCH BUTTONS 4.25 OZ. | | $0.84 |
| 33700 | SOUR FRUIT BALLS 4.25 OZ. | | $0.75 |

CCOG00095545

**EXHIBIT 8**
**Page 0123**

**LAREDO PROCESSING CENTER**                                    Print Date: 05/17/2019  10:22:06PM

**INVENTORY ITEM LISTING for INMATES/DETAINEES**

| ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33710 | STARLITE MINTS 3.75 OZ. | | $0.76 | | | | | | | | |
| 33950 | M&M'S PEANUT CANDY, 1.74 OZ. G* | | $1.21 | | | | | | | | |
| 34020 | SNICKERS BAR, 1.86 OZ G* | | $1.21 | | | | | | | | |
| | **STATIONERY** | | | | | | | | | | |
| 39740 | #10 ENVELOPE EA. | | $0.04 | | | | | | | | |
| 39790 | 9 1/2" X 12 1/2" NO CLASP ENVELOPES | | $0.15 | | | | | | | | |
| 39840 | WHITE 8 1/2" X 11" (50 SHEETS/PAD) | | $1.23 | | | | | | | | |
| 39890 | #2 PENCIL WITH ERASER | | $0.15 | | | | | | | | |
| 39910 | BEVELED PINK ERASER | | $0.47 | | | | | | | | |
| 39930 | COLORED PENCILS 12 BOX | | $3.09 | | | | | | | | |
| 39970 | SMALL ADDRESS BOOK | | $1.00 | | | | | | | | |
| 40010 | WEBSTER'S SPAN/ENGL DICTIONARY | | $2.42 | | | | | | | | |
| 47110 | BLACK CRYSTAL PEN | | $0.42 | | | | | | | | |
| | **VITAMINS** | | | | | | | | | | |
| 39400 | DAILY VITAMIN WITH IRON 100 TABLETS | | $3.25 | | | | | | | | |

CCOG00095546

**EXHIBIT 8**
**Page 0124**

# ATTACHMENT G

# ATTACHMENT G

EXHIBIT 8
Page 0125

**ELOY DETENTION CENTER**

Print Date: 05/17/2019  2:24:39PM

**INVENTORY ITEM LISTING for INMATES/DETAINEES**

| ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ACCESSORIES** | | | 50010 | BBQ SAUCE 13 OZ | | $3.21 | 36320 | SUAVE DAILY CLARIFYING SHAMPOO | | $2.60 |
| 44500 | PLASTIC WRAP SUNGLASSES | | $9.70 | | **ELECTRONICS** | | | 36340 | SUAVE WATERFALL MIST CONDITIONER | | $2.60 |
| | **BEVERAGE** | | | 41730 | KOSS CL-5 HEADPHONES | | $12.06 | 36410 | ELEMENTZ DANDRUFF SHAMPOO | | $4.16 |
| 00186 | WATER 24 OZ BTL | 30 | $0.29 | 41880 | SENTRY H0230 EARPHONES | 1 | $4.84 | 36480 | ELEMENTZ ALOE VERA STYLING GEL | | $3.84 |
| 30540 | KEEFE INSTANT 4 OZ. BAG | | $4.12 | 41980 | 6' HEADPHONE EXT CORD W/MINI JACK | 1 | $6.10 | 36510 | BLACK COMB | | $0.15 |
| 30560 | FOLGERS COFFEE 8OZ | | $12.55 | 42070 | HEADPHONE ADAPTER MONO/STEREO | | $3.28 | 36570 | AFRO PIK | | $0.92 |
| 30790 | Keefe Tea Bags 48 Ct | | $2.36 | 45990 | FLASH DRIVE | | $20.37 | 36600 | MILITARY STYLE CLUB BRUSH | | $3.47 |
| 31000 | SWISS MISS HOT COCOA | | $2.78 | | **FOOD, ICE CREAM** | | | 36620 | PALM BRUSH | | $0.59 |
| 31340 | HAWAIIAN PUNCH JUICY FRUIT RED 8 PK | | $1.89 | 30200 | BUTTER PECAN PINT | | $3.03 | 36710 | DIAL ROLL-ON | | $1.77 |
| 31350 | HAWAIIAN PUNCH LEMONBERRY 8 PK | | $2.28 | 30290 | GIANT ICE CREAM SANDWICH | | $1.33 | 36800 | CLEAR STICK DEODORANT | | $3.17 |
| 31460 | SEVILLA HORCHATA 5.64 OZ | | $3.08 | 30440 | STRAWBERRY SHORTCAKE ICE CREAM | | $1.65 | 36820 | LADY SPEED STICK | | $2.90 |
| | **BEVERAGE, SODA** | | | | **FOOD, OTHER** | | | 36910 | DOVE SOAP | | $2.48 |
| 30000 | PEPSI 20 OZ. BTL | | $0.80 | 31720 | KELLOGG'S POPTARTS BROWN SUGAR | | $1.10 | 36940 | ELEMENTZ BODY WASH | | $2.90 |
| 30010 | DIET PEPSI 20 OZ. BTL | | $0.80 | 31880 | RALSTON OATMEAL VARIETY PACK * | | $3.88 | 36960 | IVORY SOAP | | $0.84 |
| | **CLOTHING** | | | 34070 | KEEFE CHUNKY PEANUT BUTTER | | $3.60 | 37040 | IRISH SPRING ICY BLAST | | $1.21 |
| 39690 | BLACK CROSS STRAP THONGS-SM | | $1.27 | 34180 | SQUEEZE GRAPE JELLY 1 OZ. | | $0.27 | 37160 | DIAL SOAP | | $1.02 |
| 39691 | BLACK CROSS STRAP THONGS-MED | | $1.27 | 35070 | BUSHY CREEK REG SUMMER SAUSAGE | | $2.97 | 37220 | NEUTROGENA SOAP | | $4.38 |
| 39692 | BLACK CROSS STRAP THONGS-L | | $1.35 | 35300 | BRUSHY CREEK BEEF BARBACOA | | $4.17 | 37410 | Crawford Cocoa Butter Lotion | | $0.78 |
| 39693 | BLACK CROSS STRAP THONGS-XL | | $1.35 | 35310 | BRUSHY CREEK BEEF STEW 11.25 OZ. G | | $2.67 | 37460 | JERGEN'S THERAPY LOTION ORIGINAL | | $6.37 |
| 43700 | BASEBALL CAPS - ORANGE | | $5.47 | 35390 | BRUSHY CREEK CHILI W/BEANS G | | $2.51 | 37520 | CHAP-ET LIP CONDITIONER REGULAR | | $1.11 |
| 43800 | STOCKING CAPS -ORANGE | | $3.28 | 35460 | PREMIUM CHICKEN BREAST 4.5 OZ. GS | | $3.51 | 37560 | NATURE GLOW SUNSCREEN  SPF 30 | | $4.71 |
| | **CONDIMENTS** | | | 35510 | FRESH CATCH CHUNK LIGHT TUNA GH* | | $2.92 | 37570 | NOXZEMA SKIN CREAM 2 OZ. | | $2.73 |
| 31040 | COFFEE MATE CREAMER-ORIGINAL | 1 | $3.15 | 35540 | FRESH CATCH JACK MACKEREL | | $2.73 | 37800 | COLGATE BS & PEROX. WHITENING 6.4oz | | $4.32 |
| 31050 | FRENCH VANILLA CREAMER | 1 | $5.33 | 35540 | FRESH CATCH SARDINES SOY BEAN OIL | | $1.42 | 37920 | DENTAL FLOSSER/ STIMULATOR 30 PK | | $1.69 |
| 31070 | PARAMOUNT NF DRY MILK POUCH H* | | $6.26 | 35730 | CHICKEN OF THE SEA SALMON, 5 OZ. * | | $3.92 | 37990 | SENSODYNE TOOTHPASTE 4 OZ. | | $9.40 |
| 31120 | SWEETMATE PINK 100 CT. BOX SH* | | $2.70 | 35830 | KEEFE PACK PRECOOKED RICE | | $1.80 | 38190 | PRO-TECTION SHAVE CREAM 7OZ | | $3.61 |
| 34060 | SUGAR FREE HONEY | | $4.34 | 35850 | SEVILLA SPICY SPANISH RICE W/ CHS | | $0.70 | 38300 | MAGIC REG CREAM SHAVE DEPILATORY | | $5.72 |
| 34140 | NUTELLA SPREAD | | $6.52 | 35930 | OLD EL PASO FLOUR TORTILLAS 8 CT | | $3.51 | 38320 | MENNEN ORIGINAL SCENT AFTER SHAVE | | $3.39 |
| 34210 | HOT DILL PICKLE G* | | $1.02 | 35960 | SEVILLA REFRIED BEANS 7OZ H* | | $3.04 | | | | |
| 34310 | TOKYO DINER SOY SAUCE 6 OZ * | | $1.47 | 35970 | SEVILLA REFRIED BEANS/JALAPENO H* | | $2.78 | 38400 | DARK & LOVELY CONDITIONING RELAXER | | $11.31 |
| 34350 | CACTUS ANNIE'S SLICED JALAPENOS G | | $2.89 | 36230 | THAI NOODLES CHILI 3.7 OZ | | $1.05 | 38480 | SOFTEE 3 IN 1 CONDITIONING SHAMPOO | | $5.39 |
| 34410 | VELVEETA CHEDDAR CHEESE 2 OZ G | | $0.94 | 44780 | CHI CHI'S CORN TORTILLA 9 OZ 10CT | | $1.57 | 38490 | SOFTEE 3 IN 1 DAILY CONDITIONER | | $5.39 |
| 34450 | VELVEETA JALAPENO SQZ CHZ 16 OZ G | | $4.67 | | **FOOD, SOUPS** | | | 38570 | LUSTER PINK OIL MOISTURIZER 8 OZ. | | $7.06 |
| 34650 | SHING KEE SRIRACHA HOT SAUCE | | $2.56 | 36000 | CAJUN CHICKEN RAMEN | | $0.44 | 38680 | THREE FLOWERS TYPE BRILLIANTINE | | $3.04 |
| 34660 | TAPATIO HOT SAUCE 5 OZ GS | | $1.47 | 36060 | HOT 'N SPICY VEGETABLE RAMEN | | $0.44 | 38720 | NAIL CLIPPER (NO FILE) | 1 | $1.03 |
| 34730 | REALEMON LEMON JUICE 2.5 OZ G* | | $0.87 | 36070 | LIME CHILI SHRIMP RAMEN | | $0.44 | 38740 | NEWDAY COTTON SWABS 100CT | | $1.32 |
| 34760 | SPICE CLASSICS CAJUN SEASONING * | | $1.85 | 36080 | TEXAS BEEF RAMEN | | $0.44 | 38810 | BRAID ELASTIC PONYTAILERS 18 CT BLK | | $1.77 |
| 34890 | MORTON SALT AND PEPPER SHAKERS G | | $3.10 | | **HYGIENE** | | | 38870 | PERFUMED OIL W/VITAMIN E - C.K. ONE | | $5.38 |
| 34960 | KEEFE MAYO 12OZ | | $4.72 | 36250 | ELEMENTZ SHAMPOO EUCALY/MINT | | $1.96 | 38980 | PLAYTEX GENTLE GLIDE TAMPONS 18 CT | | $9.21 |
| 49080 | Heinz Ketchup 14 oz | | $2.83 | 36260 | ELEMENTZ CONDITIONER ALMOND | | $2.27 | | | | |

INVENTORY ITEM LISTING for INMATES/DETAINEES          **PRICE INCLUDES ANY APPLICABLE TAX**          Page 1 of 2

CCOG00095535

**EXHIBIT 8**
**Page 0126**

Case 4:18-cv-00070-CDL   Document 142-8   Filed 06/01/21   Page 32 of 32
Case 3:17-cv-01112-JLS-NLS   Document 118-2   Filed 07/11/19   PageID.5476   Page 135 of
148

**ELOY DETENTION CENTER**

Print Date: 05/17/2019  2:24:39PM

**INVENTORY ITEM LISTING for INMATES/DETAINEES**

| ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE | ITEM # | DESCRIPTION | LIMIT | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38990 | REGULAR MAXI PADS 24 COUNT | | $3.96 | 33060 | ZIPPY CAKES HONEY BUN | | $1.05 | | | | |
| 51160 | 4in. Anti Shank Toothbrush | | $0.37 | 33120 | ZIPPY CAKES FUDGE BROWNIE 6 PACK * | | $2.48 | | | | |
| | **MEDICATIONS** | | | 33150 | ZIPPY CAKES BUDDY BARS | | $3.14 | | | | |
| 40750 | GOODSENSE SHEER BANDAGE, 10 CT. | | $1.15 | 33290 | ZIPPY COOKIES DUPLEX CREMES | | $2.16 | | | | |
| | **MISC.** | | | 33330 | ZIPPY COOKIES LEMON CREME | | $2.16 | | | | |
| 00007 | PHOTO TICKETS | | $2.19 | 33360 | ZIPPY COOKI STRAWBERRY CREMES | | $2.16 | | | | |
| 37190 | HINGED SOAP DISH | | $0.73 | 33440 | GAMESA MARIA'S COOKIES 4.94 OZ. | | $0.81 | | | | |
| 37280 | WASHCLOTH 12 X 12 | | $0.58 | 33530 | NABISCO OREO COOKIES 2.4 OZ. * | | $0.81 | | | | |
| 38120 | TOOTHBRUSH HOLDER (2 PIECE) | | $0.59 | 45920 | ML MICROWAVE POPCORN | | $0.70 | | | | |
| 39640 | INSOLES-COMFORT PLUS | | $2.90 | | **SNACKS, CANDY** | | | | | | |
| 40690 | ALL PURPOSE SPOON 5 7/8" | | $0.11 | 33560 | ATOMIC FIRE BALLS 3 OZ. | | $0.81 | | | | |
| 40720 | CEREAL BOWL WITH LID 24 OZ. | | $1.14 | 33750 | CHICK-O-STICK .70 OZ. G* | | $0.29 | | | | |
| 40730 | CLEAR THERMAL MUG 22 OZ. | | $2.70 | 33800 | JOLLY RANCHER ASSORTED 3.7 OZ. | | $1.16 | | | | |
| 40740 | CRAWFORD 1.6QT BOWL | | $3.14 | 33860 | SUGAR FREE WILD FRUITS 1.75 OZ. BAG | | $0.88 | | | | |
| 40780 | SINGLE HANDKERCHIEF | | $1.03 | 33890 | 3 MUSKETEERS BAR, 1.92 OZ. G* | | $1.24 | | | | |
| 44220 | DISPOSABLE EARPLUGS | | $2.02 | 33970 | M&M'S PLAIN, 1.69 OZ. G* | | $1.35 | | | | |
| 44461 | READING GLASSES 1.25 | | $6.26 | 34020 | SNICKERS BAR, 1.86 OZ G* | | $1.35 | | | | |
| 44462 | READING GLASSES 1.50 | | $6.26 | 34040 | TWIX BAR, 1.79 OZ * | | $1.35 | | | | |
| 44463 | READING GLASSES 1.75 | | $6.26 | | **STATIONERY** | | | | | | |
| 44464 | READING GLASSES 2.00 | | $6.26 | 39740 | #10 ENVELOPE (10PK) | 3 | $0.47 | | | | |
| 44465 | READING GLASSES 2.25 | | $6.26 | 39770 | 15" X 10" IMPORTANT DOCUMENT FILE | | $2.10 | | | | |
| 44466 | READING GLASSES 2.50 | | $6.26 | 39790 | MANILLA ENVELOPE | | $0.18 | | | | |
| | **PHONE** | | | 39840 | LEGAL PAD | | $1.38 | | | | |
| 00001 | PHONE TIME | | $1.00 | 39890 | #2 PENCIL WITH ERASER | | $0.18 | | | | |
| | **POSTAGE** | | | 39910 | BEVELED PINK ERASER | | $0.52 | | | | |
| 00008 | STAMPS, FOREVER | | $0.47 | 39920 | COLORED PENCIL SET 24 COUNT | | $2.60 | | | | |
| | **RECREATION** | | | 39970 | SMALL ADDRESS BOOK | | $1.11 | | | | |
| 40470 | AVIATOR PLAYING CARD | | $2.51 | 40000 | WEBSTER'S II POCKET DICTIONARY | | $4.62 | | | | |
| 40520 | DOUBLE SIX DOMINOES | | $4.43 | 40010 | WEBSTER'S SPAN/ENGL DICTIONARY | | $2.70 | | | | |
| | **SNACKS** | | | 40050 | BLACK ROUND STIC | | $0.25 | | | | |
| 32100 | CHEETOS FLAMIN' HOT CRUNCHY | | $2.93 | | | | | | | | |
| 32130 | DORITOS NACHO CHEESE, 8 OZ | | $2.89 | | | | | | | | |
| 32160 | RUFFLES CHEDDAR & SOUR CREAM | | $2.86 | | | | | | | | |
| 32250 | GOLDEN VALLEY SALTINE CRACKERS H* | | $2.68 | | | | | | | | |
| 32370 | CACTUS HOT&SPICY CORN CHIP | | $2.79 | | | | | | | | |
| 32385 | Hot and Spicy Pork Rinds 2oz | | $1.54 | | | | | | | | |
| 32570 | MOON LODGE JALAPENO CHIPS | | $1.97 | | | | | | | | |
| 32740 | KING NUT SNACK MIX CAJUN 3.5 OZ | | $1.27 | | | | | | | | |
| 32900 | ML HOT! HOT! HOT! PEANUTS 1.75OZ G* | | $0.72 | | | | | | | | |
| 32910 | ML ROAST/SALTED PEANUTS 1.75 OZ G* | | $0.72 | | | | | | | | |

CCOG00095536

**EXHIBIT 8**
**Page 0127**