# EXHIBIT

# 1



INTENSITY, LLC
Dallas, Texas
469.257.5580
intensity.com

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF GEORGIA
COLUMBUS DIVISION

| | |
|---|---|
| Wilhen Hill Barrientos, Gonzalo Bermudez Gutiérrez, and Keysler Ramón Urbina Rojas, individually and on behalf of all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>CoreCivic, Inc.,<br><br>Defendant. | Case No. 4:18-cv-00070-CDL<br><br>**SUPPLEMENTAL REPORT OF Steven Schwartz, Ph.D.** |

Steven Schwartz, Ph.D.

July 26, 2023

# Summary of Contents

1.    Introduction ...................................................................................................................................1

2.    Named Plaintiffs...........................................................................................................................3

3.    Damages Analysis for Named Plaintiffs.................................................................................4

# Table of Contents

1.    Introduction ............................................................................................................................1
   1.1.    Qualifications ...............................................................................................................1
   1.2.    Scope of work...............................................................................................................2
2.    Named Plaintiffs......................................................................................................................3
   2.1.    Gonzalo Bermudez Gutiérrez ......................................................................................3
   2.2.    Wilhen Hill Barrientos..................................................................................................3
   2.3.    Keysler Ramón Urbina Rojas........................................................................................3
3.    Damages Analysis for Named Plaintiffs...................................................................................4
   3.1.    Damages theory ...........................................................................................................4
   3.2.    Data and data preparation...........................................................................................4
   3.3.    Analysis approach.........................................................................................................5
      3.3.1.    Shift length......................................................................................................5
              Six-hour shift length assumption .................................................................5
              Individual hours shift length assumption.....................................................6
      3.3.2.    Comparison wages and benefits ......................................................................7
   3.4.    Estimated damages.......................................................................................................9

# Table of Attachments

Section A                                Expert Materials

Supplemental Attachment A-1             Updated Curriculum Vitae of Steven Schwartz, Ph.D.

Supplemental Attachment A-2             Supplemental Materials Considered


Section B                                Named Plaintiff Overview

Supplemental Attachment B-1             Total Identified Shifts, Paid Wages, and Hours Worked for
                                         Named Plaintiffs


Section C                                Comparison Wage Measures

Supplemental Attachment C-1             Relevant Federal Minimum Wage History

Supplemental Attachment C-2             Comparison Wage Time Periods

Supplemental Attachment C-3             Comparison Wages and Benefits for Relevant Jobs Performed
                                         by Named Plaintiffs by Comparison Wage Period

Supplemental Attachment C-4             EO Minimum Wage History


Section D                                Federal Minimum Wage Analysis

Supplemental Attachment D-1             Federal Minimum Wage Damages Analysis


Section E                                Comparison Wage and Benefit Analysis

Supplemental Attachment E-1             Comparison Wage and Benefit Damages Analysis – Gonzalo
                                         Bermudez Gutierrez

Supplemental Attachment E-2             Comparison Wage and Benefit Damages Analysis – Wilhen
                                         Hill Barrientos

Supplemental Attachment E-3             Comparison Wage and Benefit Damages Analysis – Keysler
                                         Ramon Urbina Rojas


Section F                                Executive Order Minimum Wage Analysis

Supplemental Attachment F-1             EO Minimum Wage Damages Analysis – Gonzalo Bermudez
                                         Gutierrez

Supplemental Attachment F-2             EO Minimum Wage Damages Analysis – Wilhen Hill Barrientos

Supplemental Attachment F-3          EO Minimum Wage Damages Analysis – Keysler Ramon
                                     Urbina Rojas


Section G                            Damages Summary

Supplemental Attachment G-1          Summary of Damages for Named Plaintiffs


Section H                            Data

Supplemental Attachment H-1          Processed CoreCivic Pay Data for Named Plaintiffs


Section I                            STATA

Supplemental Attachment I-1          STATA Code for Data Preparation for Named Plaintiffs

Supplemental Attachment I-2          STATA Log File for Data Preparation for Named Plaintiffs

Supplemental Attachment I-3          STATA Code to Create Supplemental Attachment H-1

Supplemental Attachment I-4          STATA Log File to Create Supplemental Attachment H-1

# 1.    Introduction

## 1.1.    Qualifications

(1)    I am an economist and Managing Director with Intensity, LLC ("Intensity"), based in Dallas, TX.  I have been employed by Intensity since January 2021.  Intensity has been retained by Plaintiffs' Counsel on behalf of Wilhen Hill Barrientos, Gonzalo Bermudez Gutiérrez, and Keysler Ramón Urbina Rojas ("Named Plaintiffs"), who were detained at the Stewart Detention Center ("Stewart" or "SDC") operated by CoreCivic, Inc. ("CoreCivic" or "Defendant").  I have been asked to supplement my prior analysis of damages and calculate damages to the Named Plaintiffs from CoreCivic's alleged practice of paying detained workers at SDC a below-market wage for allegedly coerced work.

(2)    Previously, I submitted an expert report on behalf of the alleged class of detained workers in which I set forth my analysis and conclusions with respect to the damages suffered by the class from CoreCivic's challenged behaviors (the "Schwartz Class Damages Report").  I also submitted a declaration addressing certain aspects of Defendant's Motion to Exclude Steven Schwartz's Classwide Damages Model ("Motion to Exclude"),[1] as well as assessing and responding to the Declaration of Michael N. Giardina, ACP ("Giardina Declaration") submitted in support of the Motion to Exclude.[2]

(3)    Until December 31, 2020, I was an Economist and Vice President with Charles River Associates, Inc. ("CRAI"); I joined CRAI in June 2015.  Prior to my employment at CRAI, I was a Managing Director and head of the economics practice with Alvarez & Marsal Global Forensics and Disputes ("A&M-GFD"), based in New York, NY.  I was employed by A&M-GFD from December 2011 until June 2015.  Before joining A&M-GFD, I was an economist and Senior Vice President with NERA Economic Consulting ("NERA"), based in White Plains, NY. I began working at NERA in July 1984.

(4)    I received my bachelor's degree from Wesleyan University (Middletown, CT) in 1976.  I graduated *cum laude* and with Departmental Honors in Economics.  I earned my M.A. and Ph.D. degrees in Economics from the University of Maryland (College Park, MD) in 1978 and 1980, respectively.  After I completed my graduate studies, I served as a member of the

---

[1]    Defendant's Motion to Exclude Steven Schwartz's Classwide Damages Model ("Motion to Exclude"), 8/17/2022.

[2]    Declaration of Michael N. Giardina, ACP ("Giardina Declaration"), 8/13/2022.

economics faculty at Miami University (Oxford, OH) from 1980–1984. My complete educational and employment history is set forth in my CV, attached to my initial expert report as Attachment A-1. My CV contains a list of all publications I have authored in the past 10 years and a list of all cases in which, during the past 4 years, I have testified as an expert at trial or by deposition. Included as Exhibit 1 to this Declaration is an update to the CV previously provided.

## 1.2.    Scope of work

(5)    I was asked by counsel to the Named Plaintiffs to prepare a supplemental analysis of damages for the Named Plaintiffs only, using the same methodology I used in the Schwartz Class Damages report.

## 2.    Named Plaintiffs

### 2.1.    Gonzalo Bermudez Gutiérrez

(6)    Gonzalo Bermudez Gutiérrez was detained in Stewart Detention Center from May 2019 through January 2020, and generally worked seven days per week for about six hours per day as a kitchen worker.[3]

### 2.2.    Wilhen Hill Barrientos

(7)    Wilhen Hill Barrientos was detained in Stewart Detention Center from July 2015 to May 2016 and September 2017 to June 2018, worked as a kitchen worker, and generally worked eight-to-nine-hour shifts, seven days per week.[4]

### 2.3.    Keysler Ramón Urbina Rojas

(8)    Keysler Ramón Urbina Rojas was detained in Stewart Detention Center from May 2015 to June 2016 and worked as a kitchen worker for seven days per week for about eight hours per day.[5]

---

[3]    Declaration of Gonzalo Bermudez Gutiérrez, 6/17/2022, at ¶¶ 2, 7, 26, 28.

[4]    Declaration of Wilhen Hill Barrientos, 6/17/2022, at ¶¶ 2, 7, 20–22.

[5]    Declaration of Keysler Ramón Urbina Rojas, 6/17/2022, at ¶¶ 2, 26–27.

## 3.        Damages Analysis for Named Plaintiffs

### 3.1.    Damages theory

(9)     This report assumes that CoreCivic is found liable for the behavior alleged in the Complaint and, consequently, that it obtained Plaintiffs' labor for below market wages through coercion. Absent the coercion, CoreCivic would have to either pay the Named Plaintiffs the market wage or hire and pay non-detainee workers to perform duties at Stewart, losing the low-cost value derived from detainee labor. Damages to the Named Plaintiffs are measured by the difference between market wages for the hours of work performed and the wages paid under the coercive regime.[6]  For further discussion, see Section 5.1 of the Schwartz Class Damages Report.[7]

### 3.2.    Data and data preparation

(10)    In this report, I rely on the VWP pay data that CoreCivic produced in discovery.  This pay data consists of entries that appear to correspond to VWP worker payments only for work performed under the program.  The unredacted source data consists of 945,108 total pay entries from December 23, 2008 to December 23, 2020.[8]  The data consisted of several variables, along with a description of the apparent meaning of each.  The variables included Agency #, Name, Receipt #, Deposit From, Amount, Description, and Date.[9]  For purposes of this report, I use the data as presented in the Schwartz Class Damages Report. For more detail on the data used in my analysis, see Section 5.2 of the Schwartz Class Damages Report.[10]

---

[6]     In the Schwartz Class Damages analysis, I compare the effective hourly rates paid to detained workers to the appropriate comparison wage and apply that difference to total hours estimated.  Here, because there are only the three Named Plaintiffs, I have simplified the analysis to compare total wages for each individual in the but-for world to the wages that the Named Plaintiffs were actually paid.

[7]     Schwartz Class Damages Report, 12/22/2021, at § 5.1.

[8]     CoreCivic, VWP Pay Data, 11/2/2004–12/23/2020 (CCBVA0000006056-59 and CCBVA0000106554).

       See Schwartz Class Damages Report, 12/22/2021, at Attachment H-4.

[9]     For list of variables, see headers in:

       CoreCivic, VWP Pay Data, 11/2/2004–12/23/2020 (CCBVA0000006056-59 and CCBVA0000106554).

[10]    Schwartz Class Damages Report, 12/22/2021, at § 5.2, Attachment A-3.

(11)   Using the data preparation method described in the Schwartz Class Damages Report, I extracted data for only the Named Plaintiffs, and I find that the Named Plaintiffs have the following number of identifiable shifts:[11]

- Gonzalo Bermudez Gutiérrez: 234 shifts.
- Wilhen Hill Barrientos: 339 shifts.
- Keysler Ramón Urbina Rojas: 290 shifts.
- Combined total: 863 shifts.

(12)   For the identified shifts, the Named Plaintiffs were paid the following VWP wages:[12]

- Gonzalo Bermudez Gutiérrez: $936.
- Wilhen Hill Barrientos: $1,357.
- Keysler Ramón Urbina Rojas: $1,160.
- Combined total: $3,453.

## 3.3.   Analysis approach

### 3.3.1.   Shift length

(13)   My damages analysis was based on the comparison of wages paid to VWP participants for their labor at Stewart and a comparison (or market benchmark) wage represented by the market or contractual wage that CoreCivic would have paid non-detained individuals to perform the same labor.  The analysis is based on the CoreCivic pay data for each Named Plaintiff.  The comparison wages are calculated using an estimate of total hours worked.  Using the shift analysis described above, I determine an average shift length and an individualized shift length to determine total hours worked.  Using these measures, I calculate total comparison wages that would be paid to non-detained individuals to perform the same labor and compare those to actual wages paid.

**Six-hour shift length assumption**

(14)   Based on varying information on the average shift length at Stewart, for the Schwartz Class Damages Report I conservatively estimated that the average shift length was six hours.  This estimate is conservative because there is a great deal of evidence that shifts for the most

---

[11]   Supplemental Attachment B-1.

[12]   Supplemental Attachment B-1.

commonly represented type of worker lasted six hours to more than eight hours and, also, that workers could perform multiple shifts in a single day.  For further discussion of the average shift length, see Section 5.3.1 of the Schwartz Class Damages Report.[13]

(15)    In addition to the evidence presented in the Schwartz Class Damages Report, the Named Plaintiffs' declarations provide further support that this estimate is appropriate and conservative for purposes of calculating damages for the Named Plaintiffs.  All three Named Plaintiffs stated in their declarations that their workdays were typically six or eight hours (or more) per day.  See Section 2.

(16)    I calculate damages in this analysis using the six-hour shift length to provide context under the same assumptions as the Schwartz Class Damages Report.  Damages calculated with this six-hour assumption, rather than the individual hours as discussed below, provides an alternative, conservative valuation of damages.

**Individual hours shift length assumption**

(17)    Given the longer shift lengths described in the Named Plaintiffs' declarations, I also performed an additional, individualized analysis using the shift length estimates presented therein. To calculate the individual hours for shifts by Named Plaintiff, I assume that Mr. Gutiérrez worked 6-hour shifts,[14] and Mr. Rojas worked 8-hour shifts.[15]

(18)    Mr. Barrientos provides additional detail in his declaration; therefore, I use 3-, 6-, 8-, and 12-hour shift length assumptions based on the timing and amount of payments provided in the CoreCivic pay data.  Mr. Barrientos states in his declaration: "I was generally paid $4 per day for working in the kitchen. Sometimes when I worked a double-shift, I was paid $5 or $8. After March 2018, I was paid $1 per day if I worked fewer than six hours, $4 per day if I worked for six hours, $5 per day if I worked eight hours but less than twelve hours, and $8 per day if I worked twelve hours or more."[16]

---

[13]     Schwartz Class Damages Report, 12/22/2021, at § 5.3.1.

[14]     Declaration of Gonzalo Bermudez Gutiérrez, 6/17/2022, at ¶ 28.

[15]     Declaration of Keysler Ramón Urbina Rojas, 6/17/2022, at ¶ 27.

[16]     Declaration of Wilhen Hill Barrientos, 6/17/2022, at ¶ 20.

(19)   For all shifts prior to March 2018 (all identified at kitchen shifts), I assume the shift length was eight hours.[17]    After March 2018, I employ the following methodology based on Mr. Barrientos's declaration:

- $1 payment per shift: I use the midpoint between zero and six hours of work for a 3-hour shift length assumption.

- $4 payment per shift: I use a 6-hour shift length assumption.

- $5 payment per shift: I use the bottom of the eight-to-twelve-hour range and use an 8-hour shift length assumption.

- $8 payment per shift: I use the bottom of the twelve-or-more-hour range and use a 12-hour shift length assumption.

### 3.3.2.   Comparison wages and benefits

(20)   Aside from the shift length assumptions discussed above, I needed to determine comparison wages and benefits to calculate damages for the Named Plaintiffs.  Using the same comparison wage methodology in my Class Damages Report, I consider three wage scenarios to calculate damages:

a.   Federal minimum wage: At a minimum, I assume that, absent the availability of detained individuals to perform labor at Stewart, CoreCivic would have paid employees at least the federal minimum wage to perform the same labor.

b.   CoreCivic contractual wages: Under agreements with ICE, CoreCivic would need to pay hired workers pursuant to the terms of the contract (and related amendments) and would need to offer the wages and benefits set forth in those agreements.  I reviewed amendments to contracts between ICE and Stewart County, Georgia that list CoreCivic as "Sub-Contractor,"[18] with wage determinations or wage determination-related language from 2011 through 2020.  I determined the appropriate comparison wage for each occupation using the contract amendments by matching VWP occupations with the roles listed on the contract amendments.

c.   Executive Order ("EO") minimum wage: The contracts between ICE and CoreCivic also contain year-specific language relating to EO 13658 that provides an hourly minimum wage for contractors, whereby that specific hourly minimum wage would apply to all

---

[17]   Declaration of Wilhen Hill Barrientos, 6/17/2022, at ¶ 22.

Plaintiff Wilhen Hill Barrientos' Second Amended Responses and Objections to CoreCivic, Inc.'s First Set of Interrogatories, 2/25/2022, at Response to Interrogatory No. 5, No. 7.

[18]   See, for example:

CoreCivic, Amendment of Solicitation/Modification of Contract, 8/1/2018 (ICE-Barrientos 0128–141).

contracts subject to the Service Contract Act.[19]  The language further states that if the contract was covered by this executive order, all workers must be paid *at least* the specified hourly rate (or the applicable wage rate listed if that rate is higher).[20]

(21)    I present a detailed discussion of how I determined comparison wages in Section 5.3.2 of the Schwartz Class Damages Report.[21]  For the analysis for Named Plaintiffs, the job comparison was for kitchen work for almost all records in the CoreCivic pay data,[22] with the exception of one shower shift.[23]

(22)    As an addition to the wage analyses discussed above, I also calculated damages of comparison job benefits and universal benefits.  This accounts for the fact that, absent access to forced detained individual labor, CoreCivic would have paid employees both an hourly wage and benefits.  The contract between ICE and CoreCivic states that all employees performing listed occupations receive a defined hourly rate of health benefits.[24]  Using the agreement and amendments, I determine comparison benefits that would be owed to the Named Plaintiffs specific to a listed comparable contract occupation.  I further calculated the value of benefits assuming that comparison benefits would have been paid to any external worker hired to perform work at Stewart, regardless of comparison job identified, extending benefits universally.  See Section 5.3.3 of the Schwartz Class Damages Report for detailed discussion of the comparison benefits analysis.[25]

---

[19]    See, for example:

CoreCivic, Amendment of Solicitation/Modification of Contract, 8/1/2018 (ICE-Barrientos 0128–141, at ICE-Barrientos 0131).

[20]    See, for example:

CoreCivic, Amendment of Solicitation/Modification of Contract, 8/1/2018 (ICE-Barrientos 0128–141, at ICE-Barrientos 0131).

[21]    Schwartz Class Damages Report, 12/22/2021, at § 5.3.2.

[22]    Given that the Named Plaintiffs have identified themselves as primarily having worked in the kitchen, for any pay records for which no job could be identified, I assume that the shift was a kitchen shift.

[23]    Processed data, including the identified job per shift, is displayed in Supplemental Attachment H-1.

[24]    See, for example:

CoreCivic, Amendment of Solicitation/Modification of Contract, 8/1/2018 (ICE-Barrientos 0128–141, at ICE-Barrientos 0138).

[25]    Schwartz Class Damages Report, 12/22/2021, at § 5.3.3.

## 3.4.    Estimated damages

(23)    Using the approach described above (with further detail in the Schwartz Class Damages Report), I calculate damages for each of the Named Plaintiffs under all the scenarios described herein.  Under the three wage scenarios, damages above paid VWP wages under the six-hour assumption for Mr. Gutiérrez range from $9,243 to $13,957; for Mr. Barrientos from $13,390 to $19,466; and for Mr. Rojas from $11,455 to $16,453.  For damages above paid VWP wages under the individualized shift length assumption, damages for Mr. Gutiérrez range from $9,243 to $13,957; for Mr. Barrientos from $17,073 to $24,658; and for Mr. Rojas from $15,660 to $22,324.  For a summary of these damages, see Table 1.

**Table 1: Summary of Wage Damages Above Paid VWP Wages[26]**

| Hour Assumption | Named Plaintiff | Federal Min. Wage | Comparison Wage | EO Wage |
|---|---|---|---|---|
| 6-Hour Shifts | Gonzalo Bermudez Gutiérrez | $ 9,243 | $ 11,588 | $ 13,957 |
| | Wilhen Hill Barrientos | $ 13,390 | $ 13,402 | $ 19,466 |
| | Keysler Ramón Urbina Rojas | $ 11,455 | $ 11,455 | $ 16,453 |
| | Total wage damages | $ 34,088 | $ 36,444 | $ 49,876 |
| Individualized Shifts | Gonzalo Bermudez Gutiérrez | $ 9,243 | $ 11,588 | $ 13,957 |
| | Wilhen Hill Barrientos | $ 17,073 | $ 17,085 | $ 24,658 |
| | Keysler Ramón Urbina Rojas | $ 15,660 | $ 15,660 | $ 22,324 |
| | Total wage damages | $ 41,976 | $ 44,332 | $ 60,939 |

(24)    I also provide estimates of damages as a measure of wages only, without subtracting any paid wages from CoreCivic for work in the VWP.  Under the three wage scenarios, damages under the six-hour assumption for Mr. Gutiérrez range from $10,179 to $14,893; for Mr. Barrientos from $14,747 to $20,823; and for Mr. Rojas from $12,615 to $17,613.  For the three wage scenarios, damages under the individualized shift length assumption for Mr. Gutiérrez range from $10,179 to $14,893; for Mr. Barrientos from $18,430 to $26,015; and for Mr. Rojas from $16,820 to $23,484.  For a summary of these damages under each scenario, see Table 2.

---

[26]    Supplemental Attachment G-1.

**Table 2: Summary of Wage Damages[27]**

| Hour Assumption | Named Plaintiff | Federal Min. Wage | | Comparison Wage | | EO Wage | |
|---|---|---|---|---|---|---|---|
| 6-Hour Shifts | Gonzalo Bermudez Gutiérrez | $ | 10,179 | $ | 12,524 | $ | 14,893 |
| | Wilhen Hill Barrientos | $ | 14,747 | $ | 14,759 | $ | 20,823 |
| | Keysler Ramón Urbina Rojas | $ | 12,615 | $ | 12,615 | $ | 17,613 |
| | Total wage damages | $ | 37,541 | $ | 39,897 | $ | 53,329 |
| Individualized Shifts | Gonzalo Bermudez Gutiérrez | $ | 10,179 | $ | 12,524 | $ | 14,893 |
| | Wilhen Hill Barrientos | $ | 18,430 | $ | 18,442 | $ | 26,015 |
| | Keysler Ramón Urbina Rojas | $ | 16,820 | $ | 16,820 | $ | 23,484 |
| | Total wage damages | $ | 45,429 | $ | 47,785 | $ | 64,392 |

(25)    Finally, I provide an estimate of damages as a measure of benefits. Under the two benefits scenarios, benefits damages under the six-hour assumption for Mr. Gutiérrez are $6,347 for both scenarios; for Mr. Barrientos range from $24 to $7,996; and for Mr. Rojas range from $0 to $6,629. For benefits damages under the individualized shift length assumption, damages for Mr. Gutiérrez are $6,347 for both scenarios; for Mr. Barrientos range from $24 to $9,987; and for Mr. Rojas range from $0 to $8,839. For a summary of the benefits damages, see Table 3.

---

[27]    Supplemental Attachment G-1.

**Table 3: Summary of Benefits Damages[28]**

| Hour Assumption | Named Plaintiff | Comparison Benefits | | Universal Benefits | |
|---|---|---|---|---|---|
| 6-Hour Shifts | Gonzalo Bermudez Gutierrez | $ | 6,347 | $ | 6,347 |
| | Wilhen Hill Barrientos | $ | 24 | $ | 7,996 |
| | Keysler Ramón Urbina Rojas | $ | - | $ | 6,629 |
| | Total benefits damages | $ | 6,371 | $ | 20,973 |
| Individualized Shifts | Gonzalo Bermudez Gutierrez | $ | 6,347 | $ | 6,347 |
| | Wilhen Hill Barrientos | $ | 24 | $ | 9,987 |
| | Keysler Ramón Urbina Rojas | $ | - | $ | 8,839 |
| | Total benefits damages | $ | 6,371 | $ | 25,173 |

---

[28]    Supplemental Attachment G-1.



INTENSITY, LLC
Dallas, Texas
469.257.5580
**intensity.com**

July 2023

## Supplemental Attachment A-1

# Steven Schwartz, Ph.D.
*Managing Director*

Dr. Steven Schwartz is a Managing Director at Intensity, LLC.  With extensive experience in economic consulting, he has been retained as an economic expert in numerous litigation and non-litigation matters and has provided testimony before the U.S. International Trade Commission and the U.S. Tax Court, federal and state courts.

Dr. Schwartz has over 35 years of economic consulting experience and has applied his expertise in high-stakes disputes related to commercial success, irreparable harm, lost profits, reasonable royalties, economic domestic industry considerations, and unjust enrichment.  His areas of expertise include:

- Antitrust and Competition
- Intellectual Property Damages and Valuation
- Damages Assessment in Complex Commercial Disputes
- Class Certification
- Securities and Finance Litigation

Examples of Dr. Schwartz work include:

- Analysis of pricing behavior by a company that pled guilty to price fixing as a part of a larger conspiracy to determine the impact on the firm and to assess the portion of its price increases attributable to the conspiracy as opposed to non-collusive factors such as cost increases.

- Assessment to the damages suffered by a residential home builder and land developer as a result of alleged breaches of contracts and fraud by another home builder. The analysis included a determination of the number of homes the Plaintiff would have built and sold in the absence of the alleged breaches and fraud, as well as the losses the firm would incur as it attempted to re-enter the market, post-fraud.

- Analysis of the commercial success of a branded drug in the context of a Hatch-Waxman dispute; the branded drug was a late entrant into the market, i.e., after the entry of competitors selling generic versions of first and second-generation drugs, and Dr. Schwartz provided an assessment of the drug's performance and success in the context of a market dominated by generic competitors.

- Analyzed the damages suffered by an aircraft manufacturer as a result of a patent infringement by a rival manufacturer of a component of the aircraft at issue. The royalty

analysis considered the appropriate royalty in a case in which the infringing product was never sold.

Dr. Schwartz's consulting background spans many industries, such as hospitality, consumer goods, electronics, gaming, and pharmaceuticals, among others.  He has also consulted in a variety of business, valuation and strategic planning issues.

## Education

Ph.D., Economics, University of Maryland

M.A., Economics, University of Maryland

B.A., Economics, Wesleyan University

## Professional Experience

Intensity, LLC.  Managing Director, 2021 to present.

Charles River Associates, Vice President, 2015 to 2020.

Alvarez & Marsal, Global Forensic and Dispute Services, Managing Director, 2011 to 2015.

NERA Economic Consulting, Senior Vice President (Final Position), 1984 to 2011.

Miami University, Assistant Professor of Economics, 1980 to 1984.

Federal Trade Commission, Economist, 1979 to 1980.

## Publications and Papers

"The Use of Econometric and Statistical Analysis in Damages" with Jennifer Vanderhart, Richard Brady and Aminta Raffalovich, *The Guide to Damages in International Arbitration-Fifth Edition*, available at https://globalarbitrationreview.com/guide/the-guide-damages-in-international-arbitration/5th-edition, December 2022.

"An Overview of Trade Secret Misappropriation Damages." With Christopher Gerardi and Hong Qiao. *Trade Secret Protection: A Global Guide,* 2nd ed., edited by Trevor Cook, Globe Law and Business, June 2022.

"Antitrust Analysis of FRAND Licensing Post-FTC v. Qualcomm," *The Journal of the Antitrust and Unfair Competition Section of the California Lawyers Association,* Volume 31, No. 1, Spring 2021 (with Aminta Raffalovich).

"Pricing Challenges for Hotels in a Price Parity World." *The Price Point*, Volume 17, Issue 2, Spring 2017.

"The Economic Implications of American Needle on Joint Ventures and Other Collaborations." A roundtable discussion with Gregory Leonard, *Antitrust Insights*, NERA Economic Consulting, Fall 2009.

"Assessing the Competitive Impact of Resale Price Maintenance: Practical Implications of the Supreme Court's Decision in Leegin." A roundtable discussion with Timothy Daniel and Christine Meyer, *Antitrust Insights*, NERA Economic Consulting, April/June 2007.

"Monopoly Overcharges, Pass-Through Pricing, and Economic Damages." With Bryan Ray. *Antitrust Insights*, A NERA Perspective, March/April 2006.

"Beware the Transfer Pricing Trap." With Phillip Beutel and Bryan Ray. *Managing Intellectual Property*, June 2005.

"The Bottom Line on the Persistence of Profits." *Antitrust Insights, A NERA Perspective*, May/June 2002.

"Evenhandedness in Arbitration:  The Case of Major League Baseball." With O. H. Erekson and J. W. Moser. *Eastern Economic Journal*, April - June 1989.

"Interfirm Relationships." With H. P. Kitt, *The Cutting Edge of Antitrust: Lessons from Deregulation*, June 1988.

"The Economic Rationale for Contracts: A Theory and Some Implications." With H. P. Kitt. *Practising Law Institute:  Distribution and Marketing*, January 1988.

"Aspects of Relevant Market Analysis--The Product Dimension." With H. P. Kitt. *27th Annual Practising Law Institute Advanced Antitrust Seminar:  Mergers, Markets and Joint Ventures*, December 1987.

"The Intertemporal Behavior of Economic Profits." With R. Connolly. *International Journal of Industrial Organization* 3, 379-400, 1985.

"An Empirical Test of Managerial, Life Cycle, and Cost of Capital Models of Merger Activity." *Journal of Industrial Economics*, March 1984.

"The Factors Affecting the Probability of Being Acquired: Evidence for the United States." *Economic Journal*, 391-398, June 1983.

"Micro Determinants of Conglomerate Mergers." *Industrial Organization, Anti-Trust and Public Policy*, Craven, Ed., Kluwer-Nijhoff Publishers, Boston, October 1982.

"Savings Billions in Winter Fuel Costs: Quick Return Investments in Oil Heat Systems." With Paul London and Sueanne Pfifferling. Staff Research Paper No. 5, CONEG Policy Research Center, Washington, D. C., June 1979.

## Speaking Engagements

"Don't Squat on Your Spurs: Ethical Issues in Class Actions Involving Injury and Experts" American Bar Association Class Action Institute, April 13, 2022.

"What Can You Prove with Statistical Evidence, or How Do I Know if All Those Numbers Are Good or Bad", ABA Webinar Series, March 14, 2022.

"Valuing Intellectual Property in the Case of Free-to-Consumer Goods, Webinar, April 6, 2021, and June 29, 2021.

Panelist, "Cyber Breach Aftermath: Civil Litigation, Insurance Risks and SEC Perspective", American Bar Association Annual Meeting, Chicago, IL, August 2, 2018.

"Dealing with a Breach's Long-Term Fallout" *Corporate Counsel*, March 2018.

Panel Presentation "Cyber Breach Aftermath: Civil Litigation, Insurance Claims and Regulatory Perspective" Association of Corporate Counsel CLE Program, Chicago, IL, January 2018.

Presentation to McGuire Woods LLP, Dallas, TX, August 8, 2017.

Public Symposium, Developments in Trade Secret Protection, sponsored by United States Patent and Trademark Office, Washington, D.C., May 8, 2017.

"Presenting Statistical Evidence…Effectively." Presented live in St. Louis, MO and presented through intra-firm webinar, SNR Denton, October 19, 2011.

"Presenting Statistical Evidence…Effectively." Presented to Antitrust and Litigation Lawyers, Bryan Cave LLP, October 18, 2011.

# Testimony and Affidavits

1.  Deposition Testimony in In the Matter of *Certain Bio-Layer Interferometers and Components Thereof,* United States International Trade Commission, Inv. No. 337-TA-1344, May 2023.

2.  Deposition Testimony in *World Champ Tech LLC v. Peloton Interactive, Inc.,* United States District Court, Northern District of California, San Francisco Division, Case No. 3:21-cv-03202-LB, April 2023

3.  Deposition Testimony in *In Re: Google Play Store Antitrust Litigation: Match Group, LLC, Humor Rainbow, Inc., PlentyOfFish Media ULC, and People Media, Inc. v. Google LLC, Google Ireland Limited, Google Commerce Limited, Google Asia Pacific PTE. Limited, and Google Payment Corp.* United States District Court, Northern District of California, Case Nos. 3:21-md-02981 and 3:22-cv-02746, March 2023.

4.  Deposition Testimony in *Healthcare Recovery Group, LLC v. Coresource, Inc.*, In the Circuit Court of Cook County, Illinois, County Department, Law Division, Case No. 07-CH-016360, October 2022.

5.  Declaration of Steven Schwartz, Ph.D., *Barrientos et al. v. CoreCivic, Inc.*, United States District Court, Middle District of Georgia, Case No. 4:18-cv-00070, October 2022.

6.  Deposition Testimony in *PureCircle USA Inc. and PureCircle SDN BHD v. Sweegen, Inc. and Phyto Tech Corp. d/b/a Blue California,* Case No. 8:18-cv-1679 JVS (JDE), United States District Court, Central District of California, Southern Division, January 2022.

7.  Deposition Testimony in *Baxalta Incorporated and Baxalta GmbH v. Genentech Inc. and Chugai Pharmaceutical Co., Ltd.*, District of Delaware, C.A. No. 17-509-TBD, August 2021.

8.  Deposition Testimony in *Panasonic Corporation v. Getac Technology Corporation and Getac, Inc.,* Central District of California, Case No. 8:19-CV-01118-DOC-DFM, March 2021.

9.  Deposition Testimony in *In re. Aetna Litigation*, Central District of California, Case No. 19-cv-04035, February 2020. (Retained by counsel to KCC Class Action Services, LLC and Kurtzman Carson Consultants, LLC)

10. Deposition Testimony in *Impax Laboratories, Inc. v. Zydus Pharmaceuticals (USA) Inc., et al.*, United States District Court, District of New Jersey, Civil Action No. 2:17-cv-13476 (SRC)(CLW), January 2020. (Retained by counsel to Impax Laboratories)

11. Deposition Testimony in *Rockwell Automation, Inc., v. Radwell International, Inc.*, U.S. District Court, District of New Jersey, Case No. 1:15-cv-05246-RBK-JS, December 2019. (Retained by counsel to Rockwell Automation, Inc.)

12. Trial Testimony in *Perrigo Company, Sergeant's Pet Care Products, Inc. d/b/a Perrigo Animal Health, Velcera, Inc. and FidoPharm, Inc. v. Merial Limited d/b/a Merial LLC*, United States District Court for the Northern District of Georgia (Atlanta Division), Civ. Action No.: 1:15-cv-03674 (SCJ), March 2019. (Retained by counsel to Perrigo Company,

Sergeant's Pet Care Products, Inc. d/b/a Perrigo Animal Health, Velcera and FidoPharm, Inc.)

13.  Trial Testimony in *Boehringer Ingelheim Pharmaceuticals, Inc. et al. v. HEC Pharm Co., Ltd et al.*, United States District Court, District of New Jersey, Civil Action No. 3:15-cv-05982-PGS-TJB (consolidated), June 2018. (Retained by counsel to Boehringer Ingelheim Pharmaceuticals, Inc. et al.)

14.  Deposition Testimony in *D.R. Horton, Inc.-Huntsville; D.R. Horton, Inc. v. Breland Homes, LLC, et al. and Louis W. Breland, et al. v. D.R. Horton, Inc.-Huntsville, et al.*, In the Circuit Court of Baldwin County, Alabama, Case No.: 2014-cv-901450.00, March 2018. (Retained by counsel to Breland Homes, LLC et al. and Louis W. Breland)

15.  Deposition Testimony in *Boehringer Ingelheim Pharmaceuticals, Inc. et al. v. HEC Pharm Co., Ltd et al.*, United States District Court, District of New Jersey, Civil Action No. 3:15-cv-05982-PGS-TJB (consolidated), December 2017. (Retained by counsel to Boehringer Ingelheim Pharmaceuticals, Inc. et al.)

16.  Deposition Testimony in *Impax Laboratories, Inc. v. Actavis Laboratories FL, Inc. and Actavis Pharma Inc.*, United States District Court, District of New Jersey, Civil Action No. 15-6934 (SRC) (CLW), October 2017 (Retained by counsel to Impax Laboratories)

17.  Deposition Testimony in *Perrigo Company, Sergeant's Pet Care Products, Inc. d/b/a Perrigo Animal Health, Velcera, Inc. and FidoPharm, Inc. v. Merial Limited d/b/a Merial LLC*, United States District Court for the Northern District of Georgia (Atlanta Division), Civ. Action No.: 1:15-cv-03674 (SCJ), August 2017.

18.  Deposition Testimony in *Select Comfort v. Tempur Sealy International, Inc., d/b/a Tempur-Pedic*, United States District Court, District of Minnesota, 14-CV-00245-JNE-JSM, August 2016.

19.  Trial Testimony in T*homas Skold v. Galderma Laboratories, L.P., Galderma Laboratories, Inc., and Galderma, S.A.*, United States District Court, Eastern District of Pennsylvania, Case No. 2:14-cv-05280-TJS, June 2016.

20.  Trial Testimony in Connection with *Airbus Helicopters S.A.S. and Bell Helicopter Textron Canada Limitee*, Federal Court of Canada, Docket: T-737-08, June 2016.

21.  Deposition Testimony in Connection with *Steven C. Jacobs v. Las Vegas Sands Corp., et al.*, District Court, Clark County, Nevada, Case No; A-10-627691, Dept. No. XI. May 2016.

22.  Deposition Testimony in *Thomas Skold v. Galderma Laboratories, L.P., Galderma Laboratories, Inc., and Galderma, S.A.*, United States District Court, Eastern District of Pennsylvania, Case No. 2:14-cv-05280-TJS, December 2015.

23.  Trial Testimony in *Sleepy's, Inc. v. Select Comfort Wholesale Corporation, Select Comfort Retail Corporation and Select Comfort Corporation*, United States District Court, Eastern District of New York, July 2015.

24.  Deposition Testimony in *TrueCar, Inc. v. Sonic Automotive, Inc. and Sonic Divisional Operation, LLC,* United States District Court, Central District of California, Western Division, Case No. CV1 13-5812 CBM (FFMx), May 2015.

25.    Deposition Testimony in *Virginia Forklift, Inc. v. Crown Equipment Corporation* in Arbitration Before JAMS, January 2015.

26.    Direct Testimony *In the Matter of Union Electric Company d/b/a Ameren Missouri's Tariff to Increase its Revenues for Electric Service* before the Missouri Public Service Commission, Case No. ER-2014-0258, December 2014.

27.    Trial Testimony *in Aloe Vera of America et al. v. United States of America,* United States District Court for the District of Arizona, CIV-99-1794-JAT, July-August 2014.

28.    Trial Testimony in *M.B. Signal, Inc. v. AT&T/Cingular Wireless,* American Arbitration Association Case No. 54 494 Y 00237 09, June 2014.

29.    Deposition Testimony in *M.B. Signal, Inc. v. AT&T/Cingular Wireless,* American Arbitration Association Case No. 54 494 Y 00237 09 and *Cellular Cellutions, Inc. et al. v. AT&T/Cingular Wireless,* American Arbitration Association Case No. 54 494 Y 1382 08, February 2014.

30.    Deposition Testimony in *Aloe Vera of America et al. v. United States of America,* United States District Court for the District of Arizona, CIV-99-1794-JAT, August 2013.

31.    Deposition Testimony in *Bristol-Myers Squibb Company v. Apotex, Inc. and Apotex Corp.*, United States District Court for the District of New Jersey, Civil Action No. 10-CV-5810, May 2013.

32.    Trial Testimony in *RegScan, Inc. v. The Bureau of National Affairs, Inc.*, United States District Court for the Eastern District of Virginia, Alexandria Division, Civil Action No. 1:11-cv-01129 (JCC-JFA), November 2012.

33.    Deposition Testimony in *Realtime Data, LLC d/b/a IXO v. Goldman Sachs,* United States District Court for the Southern District of New York, Civil Action Nos. 1:11-CV-6696-KBF, 1:11-CV-6701-KBF; 1:11-CV-6704-KBF, July 2012.

34.    Deposition Testimony in *Realtime Data, LLC d/b/a IXO v. J.P. Morgan Chase,* United States District Court for the Southern District of New York, Civil Action Nos. 1:11-CV-6696-KBF, 1:11-CV-6701-KBF; 1:11-CV-6704-KBF, July 2012.

35.    Deposition Testimony in *Realtime Data, LLC d/b/a IXO v. Morgan Stanley, et al.* (III), United States District Court for the Southern District of New York, Civil Action Nos. 1:11-CV-6696-KBF, 1:11-CV-6701-KBF; 1:11-CV-6704-KBF, July 2012.

36.    Deposition Testimony in *RegScan, Inc. v. The Bureau of National Affairs, Inc.*, United States District Court for the Eastern District of Virginia, Alexandria Division, Civil Action No. 1:11-cv-01129 (JCC-JFA), May 2012.

37.    Deposition Testimony in *Jackson Hewitt, Inc. v. H&R Block, Inc., HRB Tax Group, Inc., and H&R Block Tax Services, LLC and HRB Tax Group, Inc. v. Jackson-Hewitt, Inc. and Jackson Hewitt Tax Service, Inc.*, United States District Court for the Southern District of New York, Civil Action No. 11-Civ-0641 (AKH), December 2011.

38.    Rebuttal Affidavit in *Cellular Cellutions, Inc. et al. v. AT&T/Cingular Wireless,* American Arbitration Association Case No. 54 494 Y 1382 08, August 15, 2011.

39.    Rebuttal Affidavit in *M.B. Signal, Inc. v. AT&T/Cingular Wireless*, American Arbitration Association Case No. 54 494 Y 00237 09, August 15, 2011.

40.    Affidavit in *M.B. Signal, Inc. v. AT&T/Cingular Wireless*, American Arbitration Association Case No. 54 494 Y 00237 09, June 2011.

41.    Affidavit in *Cellular Cellutions, Inc. et al. v. AT&T/Cingular Wireless*, American Arbitration Association Case No. 54 494 Y 1382 08, June 2011.

42.    Deposition Testimony in *CareFusion 213, LLC v. Professional Disposables International, Inc., and Nice-Pak Products, Inc.*, United States District Court for the District of Kansas, Civil Action No. 09-CV-2616 KHV/DJW, December 8, 2010.

43.    Trial Testimony in connection with Sudesh Agrawal's Motion for Class Certification in *Ford Motor Credit Company v. Sudesh Agrawal*, Cuyahoga County Court of Common Pleas, Case No. CV-04-536688, December 3, 2010.

44.    Trial Testimony in *Food Holdings, Ltd. and Dairy Holdings, Ltd. v. Bank of America*, United States District Court, Southern District of New York, 05CV9934, September 2009.

45.    Deposition Testimony in *CNET Networks, Inc. v. Etilize, Inc.*, United States District Court, Northern District of California, Case No. C 06 5378, Fall 2008.

46.    Deposition Testimony in *Gary W. Ogg and Janice Ogg v. Mediacom LLC*, Circuit Court of Clay County, Missouri at Liberty, Case No. CV101 2809CC, March 2008.

47.    Deposition Testimony in *AVX Corporation and AVX Limited v. Cabot Corporation*, United States District Court, District of Massachusetts, Civil Action No. 04-10467- RGS, February 2008.

48.    Deposition Testimony *In re Parmalat Securities Litigation*, United States District Court, Southern District of New York, (MDL) No. 04-MD-1653 (LAK), August 2007.

49.    Deposition Testimony in *Amgen, Inc. v. F. Hoffman-LaRoche, Ltd., Roche Diagnostics GmbH and Hoffman-La Roche, Inc.*, United States District Court, District of Massachusetts, Civil Action No. O5 Civ 12237 WGY, June 2007.

50.    Deposition Testimony in *Hospira Incorporated v. Alphagary Corporation*, State of North Carolina, County of Mecklenburg, April 2007.

51.    Trial Testimony in *RLH Industries, Inc. v. SBC Communications, Inc. and Pacific Bell Telephone Co. and Does 1 through 100, inclusive*, Superior Court of the State of California for the Court of Orange, Case No. O2CC16869, March 2007.

52.    Trial Testimony in *Maintainco, Inc. v. Mitsubishi Caterpillar Forklift America, Inc., et al.*, Superior Court of New Jersey, Chancery Division, Bergen County, Docket No. C-300-00, January 2007.

53.    Deposition Testimony in *Budget Pest Prevention, Inc., National Pest Control, Inc., and Pest Pros, Inc., individually and on behalf of persons similarly situated v. Bayer Corporation, Bayer Cropscience, L.P., and BASF Corporation*, United States District Court, Western District of North Carolina, Asheville Division, Civil Action No. 1:05CV90, October 2006.

54.  Deposition Testimony in *Atofina Chemicals, Inc. and Atofina v. Hercules Incorporated and Hercules Incorporated v. Atofina Chemicals, Inc., Atofina, S.A., Elf Atochem, S.A., and Elf Atochem North America, Inc.*, United States District Court, District of Delaware, Case No. 02-1613, November 2005.

55.  Affidavit *In Re: Bankest Capital Corporation, Debtor, Soneet Kapila, as the Chapter 7 Trustee for the Estate of Bankest Capital Corp. v. Espirito Santo Bank*, United States Bankruptcy Court, Southern District of Florida, Miami Division, ADV. No. 05-1113-BKC-AJC-A, October 2005.

56.  Trial Testimony in *Advanced Executive Aircraft Ltd, v. Lucas Aerospace Ltd.*, in Arbitration, Case No. 50 T 181 00064 00, New York, New York, June 2005.

57.  Deposition Testimony in *USA Cellular, Inc. v. Verizon Wireless*, in Arbitration, April 2005.

58.  Declaration in *John B. Hayes Real Estate and Auction, Inc., d/b/a Hayes Equipment v. American Honda Motor Co., Inc.*, United States District Court for the Western District of Oklahoma, Case No. 04-6922-L, November 2004.

59.  Deposition Testimony in *Crown Equipment Corporation v. Florida Lift Systems, Inc.*, in Arbitration, September 2004.

60.  Deposition Testimony in *RLH Industries, Inc. v. SBC Communications, Inc. Pacific Bell Telephone Company and Does 1 through 100, inclusive*, Superior Court of the State of California For the County of Orange, Case No. 02CC16869, August 2004.

61.  Trial Testimony in *Crown Equipment Corporation v. Florida Lift Systems, Inc.*, United States District Court, Southern District of Ohio, Western Division (Dayton), Case No. C-3-04-007, July 2004 (Motion for Preliminary Injunction).

62.  Trial Testimony in *Greene, Tweed of Delaware, Inc. v. DuPont Dow Elastomers, L.L.C. and E.I. duPont de Nemours and Company, Inc.*, United States District Court, Eastern District of Pennsylvania, Civil Action No. 00-CV-3058, June 2003.

63.  Deposition Testimony in *The Iams Company v. Nutro Products, Inc.*, United States District Court for the Southern District of Ohio, Western Division (Dayton), Case No. C-3-00-566, March 2003 and May 2003.

64.  Trial Testimony in *E.I. duPont de Nemours and Company, Claimant v. Unifi, Inc., Respondent and Unifi, Inc., Counterclaimant v. E.I. duPont de Nemours and Company, Counterclaim-Respondent*, In Arbitration, Washington, D.C., November 2002.

65.  Deposition Testimony in *Greene, Tweed of Delaware, Inc. v. DuPont Dow Elastomers, L.L.C. and E.I. duPont de Nemours and Company, Inc.,* United States District Court, Eastern District of Pennsylvania, Civil Action No. 00-CV-3058, September 2002.

66.  Deposition Testimony in *Madison/OHI Liquidity Investors, LLC v. Omega Healthcare Investors, Inc.*, United States District Court, Eastern District of Michigan (Southern Division), Case No. 00-CV-72793-DT, January 2002.

67.  Trial Testimony *In the Matter of Certain Personal Watercraft and Components Thereof*, United States International Trade Commission, Investigation No. 337-TA-452, January 2002.

68.   Deposition Testimony *In the Matter of Certain Personal Watercraft and Components Thereof*, United States International Trade Commission, Investigation No. 337-TA-452, October 2001.

69.   Trial Testimony in *US Polo Association v. Meridian Hosiery Mills, Inc.*, American Arbitration Association, New York, New York, March 2001.

70.   Deposition Testimony in *Dupont Pharmaceuticals Company and Dupont Contrast Imaging v. Molecular Biosystems, Inc., Mallinckrodt, Inc. and Nycomed Imaging AS*; United States District Court for the District of Delaware, 99-273 (JJF), February 2001.

71.   Deposition Testimony in *Main Street Marketing of America, Inc. v. ICT Group, Inc.*, December 2000.

72.   Affidavit in *Filetech S.A. and Filetech USA, Inc. v. France Telecom S.A. and France Telecom, Inc.*; United States District Court, Southern District of New York, No. 95 Civ1848 (CSH), March 2000.

73.   Deposition Testimony in *The Iams Company v. Kal Kan Foods, Inc.*, United States District Court, District of Ohio, Case No. C-3-97-449, November 1999.

74.   Deposition Testimony in *Watkins & Son Pet Supplies v. The Iams Company,* United States District Court of Ohio, July 1999.

75.   Trial Testimony In the matter of the arbitration between *Upfront Technology Co., Ltd. and Cheyenne Communications, Inc.* No.: 9796/FMS/KGA, May 1999.

76.   Deposition Testimony in *Fitz-Randolph and Up Against the Wall v. Ralph Wilson Plastics,* U.S. District Court, District of New Jersey, February 1999.

77.   Trial Testimony in *Mr. Mattress Limited Partnership v. Sealy Mattress Co.*, United States District Court, District of Maryland, Northern Division, Case No. WMN-95-1157, January 1999.

78.   Deposition Testimony in *JTC Petroleum Company v. Koch Materials Company, et al.* United States District Court, Southern District of Illinois, Case No.: 96-334-GPM, August 1998.

79.   Trial Testimony in *DHL Corporation and Subsidiaries et al. v. Commissioner of Internal Revenue,* Docket Nos. 19570-95 and 26103-95, August 1997.

80.   Deposition Testimony in *Mr. Mattress Limited Partnership v. Sealy Mattress Company*, U.S. District Court, District of Maryland, March 1997.

81.   Reply Affidavit in *The Iams Company v. Anthony Falduti d/b/a Countryside Feed and Supply*, U.S. District Court, Eastern District of Missouri, Eastern Division, No. 4:95-CV-1804-CDP, February 1997.

82.   Deposition Testimony in *The Iams Company v. Anthony Falduti d/b/a Countryside Feed and Supply*, U.S. District Court, Eastern District of Missouri, Eastern Division, No. 4:95-CV-1804-CDP, December 1996.

83.   Affidavit in *The Iams Company v. Anthony Falduti d/b/a Countryside Feed and Supply*, U.S. District Court, Eastern District of Missouri, Eastern Division, No. 4:95-CV-1804-CDP, October 1996.

84.    Deposition Testimony in *Lerch v. Citizens First Bancorp, et al.*, U.S. District Court, District of New Jersey (testimony given September 1994).

85.    Affidavit in Support of The Iams Company's Motions for Summary Judgment, *The Iams Company v. L.A. Pet Foods, Inc., et al.*, U.S. District Court, Western District of Ohio, September 1994.

86.    Trial and Deposition Testimony in *American Professional Testing Service v. Harcourt Brace Legal and Professional Publications, Inc.*, U.S. District Court, Central District of California (testimony given March and May 1994).

87.    Trial Testimony *In the Matter of Nestle Holdings, Inc., On Its Own Behalf and As the Successor In Interest to Nestle Enterprises, Inc. and Related Petitioners v. Commissioner of Internal Revenue*, U.S. Tax Court, Docket Nos. 21558-90; 21559-90; 21560-90; 21562-90; and 12245-91 (testimony given May 1994).

88.    Trial and Deposition Testimony in *Koch Engineering Co., Inc. v. Glitsch, Inc., et al.*, U.S. District Court, Northern District of Texas, Dallas Division, Case No. CA 3:38-CV-0460-T (testimony given February and March 1993).

89.    Deposition Testimony *In re: Zenith Laboratories Securities Litigation, Civil Action*, U.S. District Court of New Jersey (testimony given February 1993).

90.    Deposition Testimony in *The Iams Company v. American Superior Feeds, et al.*, Civil Action No. C-3-90-14, U.S. District Court, Southern District of Ohio, Western Division (testimony given July 1992).

91.    Trial and Deposition Testimony in *Trademark Research Corp. v. Maxwell Online, Inc.*, 90 Civ 5166(RJW), U.S. District Court, Southern District of New York (testimony given February, March and May, 1992).

92.    Trial and Deposition Testimony in *Extrel FTMS, Inc. v. Bruker Instruments, Inc.*, Case 90-C-305-S, U.S. District Court, Western District of Wisconsin (testimony given August 1990 and September 1990).

93.    Trial and Deposition Testimony in *Medcom Holding Co., v. Baxter Travenol Laboratories, Inc. and Medtrain, Inc.*, Civil Action No. 87C 9853, U.S. District Court, Northern District of Illinois, Eastern Division (testimony given September 1988, February 1990, October 1990, February 1991 and September 1993).

94.    Trial Testimony in *Worlco Data Systems et al. v. Maxwell Communication Corp., et al.*, Civil Action No. 88-6597, U.S. District Court, Eastern District of Pennsylvania (testimony given February 1990).

95.    Testimony before the New York State Moreland Act Commission to Investigate the Operation and Administration of the Returnable Container Act (testimony given October 11, 1989).

96.    Trial and Deposition Testimony in *Revelations Antoine Ltee. v. K Mart Corp., et al.*, Case No. 88-0624, U. S. District Court, Eastern District of Virginia, Alexandria Division (testimony given July and September 1988).

97.    Trial Testimony in *Data Systems of New Jersey, Inc., et al. v. Philips Business Systems, Inc.*, Case No. 78 Civ 6015 (CLB), U.S. District Court, Southern District of New York (testimony given March 1988).

98.    Deposition Testimony in *Microbyte Corporation v. New Jersey State Golf Association*, U.S. District Court, District of New Jersey (testimony given October 1985 and February 1986).

99.    Deposition Testimony in *Monroe Systems for Business, Division of Litton Business Systems, Inc. v. SCI Systems, Inc.*, Case No. 84-2650-D, U.S. District Court, District of New Jersey (testimony given September 1986).

100.    Affidavit in Opposition to Plaintiff's Motion for Summary Judgment, *Henson Associates, Inc. v. Atari Games, Inc., et al.,* July 1985.

# Reports

1.    Report of Steven Schwartz, Ph.D., In the Matter of *Certain Bio-Layer Interferometers and Components Thereof,* United States International Trade Commission, Inv. No. 337-TA-1344, April 2023.

2.    Expert Report of Steven Schwartz, Ph.D., *World Champ Tech LLC v. Peloton Interactive, Inc.,* United States District Court, Northern District of California, San Francisco Division, Case No. 3:21-cv-03202-LB, February 2023.

3.    Rebuttal Report of Steven Schwartz, Ph.D., *In Re: Google Play Store Antitrust Litigation: Match Group, LLC, Humor Rainbow, Inc., PlentyOfFish Media ULC, and People Media, Inc. v. Google LLC, Google Ireland Limited, Google Commerce Limited, Google Asia Pacific PTE. Limited, and Google Payment Corp.* United States District Court, Northern District of California, Case Nos. 3:21-md-02981 and 3:22-cv-02746. November 2022.

4.    Expert Report of Steven Schwartz, Ph.D., *In Re: Google Play Store Antitrust Litigation: Match Group, LLC, Humor Rainbow, Inc., PlentyOfFish Media ULC, and People Media, Inc. v. Google LLC, Google Ireland Limited, Google Commerce Limited, Google Asia Pacific PTE. Limited, and Google Payment Corp.* United States District Court, Northern District of California, Case Nos. 3:21-md-02981 and 3:22-cv-02746. October 2022.

5.    Expert Report of Steven Schwartz, Ph.D., *Healthcare Recovery Group, LLC v. Coresource, Inc.,* In the Circuit Court of Cook County, Illinois, County Department, Law Division, Case No. 07-CH-016360, August 2022.

6.    Report of Steven Schwartz, Ph.D., in *Between Farmers Edge, Inc. and Precision Weather Solutions Inc., and Between Precision Weather Solutions Inc., and Farmers Edge Inc., Wade Barnes, Curtis Mackinnon, and Trevor Armitrage,* The Queen's Bench Winnipeg Center, File No. CI 15-01-99336, March 28, 2022.

7.    Report of Steven Schwartz, Ph.D., *PureCircle USA Inc. and PureCircle SDN BHD v. Sweegen, Inc. and Phyto Tech Corp. d/b/a Blue California,* United States District Court, Central District of California, Southern Division, Case No. 8:18-cv-1679 JVS (JDE), December 2021.

8.    Expert Report of Steven Schwartz, Ph.D., *Barrientos et al. v. CoreCivic, Inc.* United States District Court, Middle District of Georgia, Case No. 4:18-cv-00070, December 2021.

9.    Rebuttal Expert Report of Steven Schwartz, Ph.D., *Baxalta Incorporated and Baxalta GmbH v. Genentech Inc. and Chugai Pharmaceutical Co., Ltd.*, District of Delaware, C.A. No. 17-509-TBD, June 2021.

10.   Report of Steven Schwartz, Ph.D., *Panasonic Corporation v. Getac Technology Corporation and Getac, Inc.,* Central District of California, Case No. 8:19-CV-01118-DOC-DFM, March 2021.

11.   Rebuttal Economist's Report of Steven Schwartz, Ph.D., *In re. Aetna Litigation*, Central District of California, Case No. 19-cv-04035, February 2020.

12.   Economist's Report of Steven Schwartz, Ph.D., *In re. Aetna Litigation*, Central District of California, Case No. 19-cv-04035, February 2020.

13.    Expert Report of Steven Schwartz, Ph.D., *Impax Laboratories, Inc. v. Zydus Pharmaceuticals (USA) Inc., et al.*, United States District Court, District of New Jersey, Civil Action No. 2:17-cv-13476 (SRC)(CLW), November 2019.

14.    Expert Report of Steven Schwartz, Ph.D., in Rebuttal to the June 14, 2019 Report of Matthew Hoelle and to the July 15, 2019 Report of David W. DeRamus *Rockwell Automation, Inc., v. Radwell International, Inc.,* U.S. District Court, District of New Jersey, Case No. 1:15-cv-05246-RBK-JS, October 2019.

15.    Supplement to June 14, 2019 Expert Report of Steven Schwartz, Ph.D., *Rockwell Automation, Inc., v. Radwell International, Inc.,* U.S. District Court, District of New Jersey, Case No. 1:15-cv-05246-RBK-JS, October 2019.

16.    Expert Report of Steven Schwartz, Ph.D., in *Eli Lilly and Company v. Eagle Pharmaceuticals, Inc.,* United States District Court, District of Delaware, Case Mo. 17-cv-1293 (MSG), June 2019.

17.    Expert Report of Steven Schwartz, Ph.D., in *Rockwell Automation, Inc., v. Radwell International, Inc.,* U.S. District Court, District of New Jersey, Case No. 1:15-cv-05246-RBK-JS, June 2019.

18.    Economist's Report in Connection with Plaintiff's Motion for Class Certification in *Medbor Chavez, individually and on behalf of all others similarly situated v. FBL Financial Group, Inc., Farm Bureau Property & Casualty Ins. Co., Farm Bureau Life Insurance and Western Agricultural Insurance Company*, U.S. District Court for the District of Kansas at Kansas City, Case No. 2:17-02393-DDC-ADM, May 2019.

19.    Rebuttal Expert Witness Statement and Report of Steven Schwartz, Ph.D., in Connection with *Hibernia v. Teza*, Hibernia Express (Ireland) Limited, successor to Hibernia Atlantic U.S. LLC v. Teza Technologies LLC, International Chamber of Commerce, ICC Case No. 22784/MK, June 2018.

20.    Expert Witness Statement and Report of Steven Schwartz, Ph.D., in Connection with *Hibernia v. Teza*, Hibernia Express (Ireland) Limited, successor to Hibernia Atlantic U.S. LLC v. Teza Technologies LLC, International Chamber of Commerce, ICC Case No. 22784/MK, April 2018.

21.    Update to Expert Report of Steven Schwartz, Ph.D., *D.R. Horton, Inc.-Huntsville; D.R. Horton, Inc. v. Breland Homes, LLC, et al. and Louis W. Breland, et al. v. D.R. Horton, Inc.-Huntsville, et al.*, In the Circuit Court of Baldwin County, Alabama, Case No.: 2014-cv-901450.00, April 2018.

22.    Rebuttal Expert Report of Steven Schwartz, Ph.D., *D.R. Horton, Inc.-Huntsville; D.R. Horton, Inc. v. Breland Homes, LLC, et al. and Louis W. Breland, et al. v. D.R. Horton, Inc.-Huntsville, et al.*, In the Circuit Court of Baldwin County, Alabama, Case No.: 2014-cv-901450.00, January 2018.

23.    Rebuttal Expert Report in Connection with a Confidential Arbitration in Stockholm, Sweden, December 2017.

24.    Expert Report in Connection with a Confidential Arbitration in Stockholm, Sweden, November 2017.

25.  Expert Report of Steven Schwartz, Ph.D., *D.R. Horton, Inc.-Huntsville; D.R. Horton, Inc. v. Breland Homes, LLC, et al. and Louis W. Breland, et al. v. D.R. Horton, Inc.-Huntsville, et al.*, In the Circuit Court of Baldwin County, Alabama, Case No.: 2014-cv-901450.00, November 2017.

26.  Expert Report of Steven Schwartz, Ph.D., *Boehringer Ingelheim Pharmaceuticals, Inc. et al. v. HEC Pharm Co., Ltd et al.*, United States District Court, District of New Jersey, Civil Action No. 3:15-cv-05982-PGS-TJB (consolidated), October 2017.

27.  Expert Report of Steven Schwartz, Ph.D. Regarding Validity of U.S. Patent Nos. 8,557,283; 9,089,608, 9,463,246, and 9,533,046, *Impax Laboratories, Inc. v. Actavis Laboratories FL, Inc. and Actavis Pharma Inc.,* United States District Court, District of New Jersey, Civil Action No. 15-6934 (SRC) (CLW), September 2017.

28.  Supplemental Economist's Report in Connection with *Perrigo Company, Sergeant's Pet Care Products, Inc. d/b/a Perrigo Animal Health, Velcera, Inc. and FidoPharm, Inc. v. Merial Limited d/b/a Merial LLC*, United States District Court for the Northern District of Georgia (Atlanta Division), Civ. Action No.: 1:15-cv-03674 (SCJ), August 2017.

29.  Economist's Report in Connection with *Perrigo Company, Sergeant's Pet Care Products, Inc. d/b/a Perrigo Animal Health, Velcera, Inc. and FidoPharm, Inc. v. Merial Limited d/b/a Merial LLC*, United States District Court for the Northern District of Georgia (Atlanta Division), Civ. Action No.: 1:15-cv-03674 (SCJ), May 2017.

30.  Initial Report of Steven Schwartz, Ph.D., in Connection with *Select Comfort v. Tempur Sealy International, Inc., d/b/a Tempur-Pedic*, United States District Court, District of Minnesota, 14-CV-00245-JNE-JSM, May 2016.

31.  Report of Steven Schwartz, Ph.D., in Connection with *Airbus Helicopters S.A.S. and Bell Helicopter Textron Canada Limitee*, Federal Court, Docket: T-737-08, April 2016.

32.  Initial Report in Connection with *Steven C. Jacobs v. Las Vegas Sands Corp., et al.*, District Court, Clark County, Nevada, Case No; A-10-627691, Dept. No. XI., March 2016.

33.  Expert Report in *Thomas Skold v. Galderma Laboratories, L.P., Galderma Laboratories, Inc., and Galderma, S.A.*, United States District Court, Eastern District of Pennsylvania, Case No. 2:14-cv-05280-TJS, October 2015.

34.  Expert Report in connection with *Timberline Energy, LLC v. Waste Connections of Kansas, Inc.,* Case No. 2014CV03269, District Court, City and County of Denver, State of Colorado, August 2015.

35.  Expert Report in *TrueCar, Inc. v. Sonic Automotive, Inc. and Sonic Divisional Operations, LLC*, United States District Court, Central District of California (Western Division) Case No. 2:13-cv-05812-CBM-FFM, April 2015.

36.  Expert Report in *Virginia Forklift, Inc. v. Crown Equipment Corporation* in Arbitration before JAMS, January 2015.

37.  Expert Report in M.*B. Signal, Inc. v. AT&T/Cingular Wireless*, American Arbitration Association Case No. 54 494 Y 00237 09, January 2014.

38.  Expert Report in *Cellular Cellutions, Inc. et al. v. AT&T/Cingular Wireless*, American Arbitration Association Case No. 54 494 Y 1382 08, January 2014.

39.    Expert Report and Rebuttal Expert Report in *Aloe Vera of America, Inc. et al. v. United States of America,* United States District Court for the District of Arizona Civil Action No. CIV-99-1794-PHX-JAT, June 2013 and July 2013.

40.    Expert Report in *Bristol-Myers Squibb Company v. Apotex, Inc. and Apotex Corp.*, United States District Court for the District of New Jersey, Civil Action No. 10-CV-5810, March 2013.

41.    Expert Rebuttal Report, *Realtime Data, LLC d/b/a IXO v. Goldman Sachs,* United States District Court for the Southern District of New York, Civil Action Nos. 1:11-CV-6696-KBF, 1:11-CV-6701-KBF; 1:11-CV-6704-KBF, July 2012.

42.    Expert Rebuttal Report, *Realtime Data, LLC d/b/a IXO v. J.P. Morgan Chase,* United States District Court for the Southern District of New York, Civil Action Nos. 1:11-CV-6696-KBF, 1:11-CV-6701-KBF; 1:11-CV-6704-KBF, July 2012.

43.    Expert Rebuttal Report, *Realtime Data, LLC d/b/a IXO v. Morgan Stanley, et al. (III)*, United States District Court for the Southern District of New York, Civil Action Nos. 1:11-CV-6696-KBF, 1:11-CV-6701-KBF; 1:11-CV-6704-KBF, July 2012.

44.    Economist's Report, *RegScan, Inc. v. The Bureau of National Affairs, Inc.*, United States District Court for the Eastern District of Virginia, Alexandria Division, Civil Action No. 1:11-cv-01129 (JCC-JFA), April 19, 2012.

45.    Rebuttal Report, *Jackson Hewitt Inc. v. H&R Block Tax Services LLC, et al.*, United States District Court for the Southern District of New York, Civil Action No. 11-CV-0641, September 26, 2011.

46.    Expert Report, *Jackson Hewitt Inc. v. H&R Block Tax Services LLC, et al.*, United States District Court for the Southern District of New York, Civil Action No. 11-CV-0641, July 7, 2011 and August 31, 2011.

47.    Expert Report in *Official Committee of Administrative Claimants, on Behalf of LTV Steel Company, Inc. v. William H. Bricker, et al.,* United States District Court for the Northern District of Ohio, Eastern Division, Case No. 1:05 CV 2158 2011.

48.    Expert Report, *CareFusion 213, LLC v. Professional Disposables International, Inc. and Nice-Pak Products, Inc.,* United States District Court for the District of Kansas, Civil Action No. 09-CV-2616 KHV/DJW, September 13, 2010.

49.    Expert Report, *Dish Network, L.L.C. and Dish Network Corporation v. Federal Communications Commission; Julius Genachowski Chairman, and Michael J. Copps, Robert M. McDowell, Mignon Clyburn, Meredith Attwell Baker, Commissioners; and United States of America*, United States District Court, District of Nevada, June 2010.

50.    Expert Report, *Sleepy's, Inc. v. Select Comfort Wholesale Corporation, Select Comfort Retail Corporation and Select Comfort Corporation,* Supreme Court of the State of New York, County of Nassau, Index No. 07-015070, June 2009.

51.    Expert Report, *CNET Networks, Inc. v. Etilize, Inc.,* United States District Court, Northern District of California, Case No. C 06 5378, July 21, 2008.

52.    Expert Report, *Gary W. Ogg and Janice Ogg v. Mediacom LLC*, Circuit Court of Clay County, Missouri at Liberty, Case No. CV101 2809CC, March 2008.

53.    Expert Report, *Ford Motor Credit Company v. Sudesh Agrawal*, Cuyahoga County Court of Common Pleas, Case No. CV-04-536688, January 2008.

54.    Expert Report, *AVX Corporation and AVX Limited v. Cabot Corporation*, United States District Court, District of Massachusetts, Civil Action No. 04-10467-RGS, December 2007.

55.    Expert Report *In re Parmalat Securities Litigation*, United States District Court, Southern District of New York, (MDL) No. 04-MD-1653 (LAK), June 2007.

56.    Economist's Report in connection with *Amgen, Inc. v. F. Hoffman-LaRoche, Ltd., Roche Diagnostics GmbH and Hoffman-La Roche, Inc.* United States District Court, District of Massachusetts, Civil Action No. O5 Civ 12237 WGY, May 2007.

57.    Expert and Rebuttal Reports, *Datascope Corp. v. Stanton Rowe*, Superior Court of New Jersey Law Division, Civil Part Bergen County, Docket No.: L-4786-05, November 2006 and December 2006.

58.    Expert Report, *Budget Pest Prevention, Inc., National Pest Control, Inc., and Pest Pros, Inc., individually and on behalf of persons similarly situated v. Bayer Corporation, Bayer Cropscience, L.P., and BASF Corporation*, United States District Court, Western District of North Carolina, Asheville Division, Civil Action No. 1:05CV90, September 2006.

59.    Supplemental and Second Supplemental Expert Reports, *United States of America Ex Rel. Thornton G. Sanders and Thornton G. Sanders v. North American Bus Industries, Inc., et al.*, United States District Court, District of Maryland. Civil Action No. 02-CV-3084, June 2006 and September 2006.

60.    Economist's Report, *Hospira Incorporated v. Alphagary Corporation,* State of North Carolina, County of Mecklenburg, August 2006.

61.    Expert Report, *United States of America Ex Rel. Thornton G. Sanders and Thornton G. Sanders v. North American Bus Industries, Inc., et al.*, United States District Court for the District of Maryland. Civil Action No. 02-CV-3084, June 2006

62.    Expert, Supplemental and Rebuttal Reports, *Maintainco, Inc. vs. Mitsubishi Caterpillar Forklift America Inc., et al.*, Superior Court of New Jersey, Chancery Division: Bergen County, Docket No. C-300-00, May 2006.

63.    Expert and Rebuttal Reports, *Atofina Chemicals, Inc. and Atofina v. Hercules Incorporated and Hercules Incorporated v. Atofina Chemicals, Inc., Atofina, S.A., Elf Atochem, S.A., and Elf Atochem North America, Inc.*, United States District Court, District of Delaware, Case No. 02-1613,  October 2005 and November 2005.

64.    Economist's Report, *DenBraven Sealants B.V. v. Nedamco International B.V. and Nedamco North America Corporation, Inc.*, The Netherlands, Cause List Number, C0100350/BR, August 2005.

65.    Economist's Report, *Crown Equipment Corporation v. Toyota Material Handling, USA,* United States District Court for the Northern District of Ohio, August 2005.

66.    Expert Report and Supplemental Expert Report, *USA Cellular, Inc. v. Verizon Wireless*, in Arbitration, April 2005.

67.     Rebuttal Expert Report in Connection with Arbitration: *Florida Lift Systems, Inc. v. Crown Equipment Corp.*, October 2004.

68.     Economist's Rebuttal Report, *Advanced Executive Aircraft, Ltd., Claimant v. Lucas Aerospace, Ltd.*, Respondent, September 2004.

69.     Expert and Supplemental Expert Reports, *Hayes Equipment, Inc. v. American Honda Motors, Inc.,* United States District Court for the Western District of Oklahoma, Case No. 04-6922-L, September 2004 and October 2004.

70.     Expert Report in Connection with Arbitration: *Florida Lift Systems, Inc. v. Crown Equipment Corp.*, September 2004.

71.     Economist's Report, *Advanced Executive Aircraft, Ltd., Claimant v. Lucas Aerospace, Ltd.*, Respondent, August 2004.

72.     Economist's Report and Rebuttal Economist's Report, *Crown Equipment Corporation v. Florida Lift Systems, Inc.,* United States District Court, Southern District of Ohio, Western Division (Dayton), Case No. C-3-04-007, May 2004 and June 2004.

73.     Rebuttal and Supplemental Economist's Reports, *Kal Kan Foods, Inc. v. The Iams Company, et al.*, United States District Court, Southern District of Ohio, Western Division (Dayton), Case No. C-3-01-083, May 2003 and September 2003.

74.     Economist's Report, *Duck Walk Vineyards, Inc. v. St. Helena Wine Co., Inc. d/b/a Duckhorn Vineyards,* CV-01-4896 (ADS) (MLO), United States District Court, Eastern District of New York, May 2003.

75.     Expert Report, *Welch Allyn, Inc. v. Tyco International Services AG, et al.*, United States District Court, Northern District of New York, Civil Action No. 5:01-CV-1806 (FJS/GJD), January 2003.

76.     Preliminary, Rebuttal and Supplemental Economist's Reports, *The Iams Company v. Nutro Products, Inc.*, United States District Court for the Southern District of Ohio, Western Division (Dayton), No. C-3-00-566, December 2002, January 2003 and March 2003.

77.     Expert Report and Rebuttal Expert Report, *E.I. duPont de Nemours and Company, Claimant v. Unifi, Inc., Respondent and Unifi, Inc., Counterclaimant v. E.I. duPont de Nemours and Company, Counterclaim-Respondent,* In Arbitration, Washington, D.C., October 2002.

78.     Supplemental Expert Report, *Greene, Tweed of Delaware, Inc. v. DuPont Dow Elastomers L.L.C. and E.I. DuPont De Nemours and Co., Inc.,* United States District Court for the Eastern District of Pennsylvania, Civil Action No. 00-CV-3058, September 2002.

79.     Expert Witness Report, *Sony Electronics, Inc. et al. v. Soundview Technologies, Inc.*, United States District Court, District of Connecticut, Lead Docket No. 3:00-CV-00754 (JBA) U.S.D.C./New Haven, June 2002.

80.     Expert Report, *Greene, Tweed of Delaware, Inc. v. DuPont Dow Elastomers L.L.C. and E.I. DuPont De Nemours and Co., Inc.,* United States District Court for the Eastern District of Pennsylvania, Civil Action No. 00-CV-3058, March 2002.

81.    Expert Report, *Madison/OHI Liquidity Investors, LLC v. Omega Healthcare Investors, Inc.*, United States District Court, Eastern District of Michigan (Southern Division), Case No. 00-CV-72793-DT, December 2001.

82.    Expert Report *In the matter of CERTAIN PERSONAL WATERCRAFT AND COMPONENTS THEREOF*, United States International Trade Commission, Investigation No. 337-TA-452, September 4, 2001.

83.    Economist's Report, *US Polo Association v. Meridian Hosiery Mills, Inc.*, American Arbitration Association, New York, New York, March 2001.

84.    Expert Report and Answering Expert Report, *Dupont Pharmaceuticals Company and Dupont Contrast Imaging v. Molecular Biosystems, Inc., Mallinckrodt, Inc. and Nycomed Imaging AS*, January 2001 and February 2001.

85.    Economist's Report, *Main Street Marketing of America, Inc. v. ICT Group, Inc.*, July 27, 2000.

86.    Economist's Report, *Wells Fargo Bank, National Association v. U.S. Bank National Association*, September 16, 1999.

87.    Supplemental Economist's Report, *The Iams Co. v. Kal Kan Foods,* May 26, 1999.

88.    Economist's Report, *Watkins & Son Pet Supplies v. The Iams Company*, May 4, 1999.

89.    Economist's Report for Mobil Corporation (with P. Beutel, B. Ray and J. Hall), April 15, 1999.

90.    Economist's Report for Mediation, *Pitney Bowes v. United States Postal Service*, April 1999 and May 1999.

91.    Economist's Report, *Braun Inc. and The Gillette Company v. Optiva Corporation*, February 1999.

92.    Economist's Report, *Biofertec Ltd. v. Louisville Laboratories, Inc.*, et al., December 1998.

93.    Economist's Report, *JTC Petroleum Company v. Koch Materials Company, et al.*, August 1998.

94.    Economist's Report, *Shimano Inc. and Shimano American Corporation v. SRAM Corporation*, August 1997.

95.    Economist's Report, *Up Against the Wall, Inc. et al. v. Ralph Wilson Plastics, et al.*, August 1997.

96.    Economist's Report, *Mr. Mattress Limited Partnership v. Sealy Mattress Company*, March 1997.

97.    Economist's Report, *DHL Corporation and Subsidiaries, et al. vs. Commissioner of Internal Revenue*, Docket Nos. 19570-95 and 26103-95, March 13, 1997.

98.    Economist's Report in Connection with Federal Funding of the Corporation for Public Broadcasting, March 29, 1995.

99.   Economist's Report, U.S. Department of Justice Civil Investigative Demand No. 11882, February 24, 1995.

100.   Economist's Report, *Nestle Holding, Inc. v. Commissioner of Internal Revenue*, Docket No. 21562-90, July 1994.

101.   Economist's Report, *Citizen's First Securities Litigation*, May 1994.

102.   Economist's Rebuttal Report, *Nestle Holding, Inc. v. Commissioner of Internal Revenue*, Docket No. 21562-90," March 1994.

103.   Affidavits in Opposition to Defendant's Motions for Partial Summary Judgment, American Professional Testing Service, Inc. v. Harcourt Brace Jovanovich Legal and Professional Publications, Inc., January 1994.

104.   Evaluation of Economic Issues in Connection with *USPS Proposed Regulation*, May 1991 (with P. A. Beutel).

105.   Economist's Report in Connection with *Furr's Inc.*, November 1990.

106.   Economist's Report, *Regency Oldsmobile, Inc. v. General Motors Corp.*, et al., April 1990.

107.   Economist's Report, *Aristomenis Deligiannis et al. v. PepsiCo, Inc., et al.*, February 1990.

108.   Economist's Report, *Wesco v. Alloy*, Case No. 84-C-10909, U.S. District Court, Northern District of Illinois.

109.   Economist's Report, *AMCI v. Western Union*, Superior Court of New Jersey Law Division: Essex County, Docket No. L-45055-85E.

110.   Economist's Report, *Monroe Systems for Business, Division of Litton Systems, Inc. v. SCI Systems, Inc.*, Case No. 84-2650-D, U.S. District Court, District of New Jersey.

111.   The Economic Effects of New York State's Returnable Beverage Container Law (co-author).

112.   Economist's Report, *Microbyte Corporation v. New Jersey State Golf Association, Microbyte Corporation, t/a Microbyte Computer Systems Corp. v. New Jersey State Golf Association*, Civil Action No. 84-0949, U.S. District Court, District of New Jersey.

113.   An Economic Analysis of the Likely Competitive Effects of the Acquisition of Stanley Drapery Hardware by Newell Companies, Inc., January 31, 1985.

## Supplemental Attachment A-2
Supplemental Materials Considered

### Pleadings and filings

1/20/2022      Plaintiff Keysler Ramón Urbina Rojas Amended Responses and Objections to CoreCivic, Inc.'s First Set of Interrogatories.

2/9/2022       Plaintiff Gonzalo Bermudez Gutiérrez's Second Amended Responses and Objections to CoreCivic, Inc.'s First Set of Interrogatories.

2/10/2022      Plaintiff Wilhen Hill Barrientos' Second Amended Responses and Objections to CoreCivic, Inc.'s First Set of Interrogatories.

6/17/2022      Declaration of Gonzalo Bermudez Gutiérrez.

6/17/2022      Declaration of Wilhen Hill Barrientos.

6/17/2022      Declaration of Keysler Ramón Urbina Rojas.

**Supplemental Attachment B-1**

Total Identified Shifts, Paid Wages, and Hours Worked for Named Plaintiffs

| Named Plaintiff | Agency Number | Identified Shifts | Paid Wages | Hours Worked (6-Hour) | Hours Worked (Indv. Hours) |
|---|---|---|---|---|---|
| | | [A] | [B] | [C] | [D] |
| Gonzalo Bermudez Gutierrez | 201906061 | 234 | $ 936 | 1,404 | 1,404 |
| Wilhen Hill Barrientos | 208280127 | 339 | $ 1,357 | 2,034 | 2,542 |
| Keysler Ramon Urbina Rojas | 208167091 | 290 | $ 1,160 | 1,740 | 2,320 |
| Total | | 863 | $ 3,453 | 5,178 | 6,266 |

*Notes and sources:*

[A] Sum of 'Identified Shifts' from Supplemental Attachment H-1 by named plaintiff using 'Agency Number' identifier.

[B] Sum of 'Amount' from Supplemental Attachment H-1 by named plaintiff using 'Agency Number' identifier.

[C] Sum of 'Hours (6-Hour)' from Supplemental Attachment H-1 by named plaintiff using 'Agency Number' identifier.

[D] Sum of 'Hours (Indv. Hours)' from Supplemental Attachment H-1 by named plaintiff using 'Agency Number' identifier.

**Supplemental Attachment C-1**

Relevant Federal Minimum Wage History

| Calendar Year | Wage Rate |
|---------------|-----------|
| Pre-July 24, 2009 | $    6.55 |
| Post-July 24, 2009 | $    7.25 |

*Notes and sources:*

The Department of Labor raised the Federal Minimum Wage from $6.55 to $7.25 effective July 24, 2009.

The previous wage increase to $6.55 from $5.85 occurred July 24, 2008.  See:

U.S. Department of Labor, History of Changes to the Minimum Wage Law,

https://www.dol.gov/agencies/whd/minimum-wage/history (accessed 12/20/2021).

**Supplemental Attachment C-2**

Comparison Wage Time Periods

| Comparison Wage Period | Source | Start Date | End Date | Wage Determination IGSA Modification Number |
|---|---|---|---|---|
| Comparison Wage Period 1 | [A] | 12/23/2008 | 7/23/2009 | n/a |
| Comparison Wage Period 2 | [B] | 7/24/2009 | 11/19/2011 | n/a |
| Comparison Wage Period 3 | [C] | 11/20/2011 | 9/21/2013 | 7 |
| Comparison Wage Period 4 | [D] | 9/22/2013 | 9/21/2014 | 14 |
| Comparison Wage Period 5 | [E] | 9/22/2014 | 3/1/2017 | 15 |
| Comparison Wage Period 6 | [F] | 3/2/2017 | 7/31/2018 | 26 |
| Comparison Wage Period 7 | [G] | 8/1/2018 | 7/31/2019 | 31 |
| Comparison Wage Period 8 | [H] | 8/1/2019 | 7/31/2020 | 37 |
| Comparison Wage Period 9 | [I] | 8/1/2020 | 12/23/2020 | 41 |

*Notes and sources:*

[A] Start Date: Earliest pay data date.  See Schwartz Class Damages Report Attachment E-1.

   End Date: Last day before Department of Labor increased the federal minumum wage.  See:

      U.S. Department of Labor, History of Changes to the Minimum Wage Law, https://www.dol.gov/agencies/whd/minimum-wage/history (accessed 12/20/2021).

   Wage Determination IGSA Modification Number: n/a.

[B] Start Date: Date of federal minimum wage rate increase by Department of Labor.  See:

      U.S. Department of Labor, History of Changes to the Minimum Wage Law, https://www.dol.gov/agencies/whd/minimum-wage/history (accessed 12/20/2021).

   End Date: Day before IGSA Mod 7 wage determination effective date.

   Wage Determination IGSA Modification Number: n/a.

[C] Start Date: IGSA Mod 7 wage determination effective date.

   End Date: Day before IGSA Mod 14 wage determination effective date.

   Wage Determination IGSA Modification Number: CoreCivic, Amendment of Solicitation/Modification of Contract, 11/16/2011 (CCBVA0000000357–360).

      Note that IGSA Mod 8 specifies the "Start Date" reflected in the table above for [C]. CoreCivic, Amendment of Solicitation/Modification of Contract,

      12/19/2011 (CCBVA0000000361).

[D] Start Date: IGSA Mod 14 wage determination effective date.

   End Date: Day before IGSA Mod 15 wage determination effective date.

   Wage Determination IGSA Modification Number: CoreCivic, Amendment of Solicitation/Modification of Contract, 6/19/2014 (CCBVA0000000392–396).

      Note that IGSA Mod 16 specifies the "End Dates" reflected in the table above for [D] and [E]. CoreCivic, Amendment of Solicitation/Modification of Contract,

      9/4/2014 (CCBVA0000000402–404).

[E] Start Date: IGSA Mod 15 wage determination effective date.

    End Date: Day before IGSA Mod 26 wage determination effective date.

    Wage Determination IGSA Modification Number: CoreCivic, Amendment of Solicitation/Modification of Contract, 7/30/2014 (CCBVA0000000397–401).

        Note that IGSA Mod 16 specifies the "End Dates" reflected in the table above for [D] and [E]. CoreCivic, Amendment of Solicitation/Modification of Contract, 9/4/2014 (CCBVA0000000402–404).

[F] Start Date: IGSA Mod 26 wage determination effective date.

    End Date: Day before IGSA Mod 31 wage determination effective date.

    Wage Determination IGSA Modification Number: CoreCivic, Amendment of Solicitation/Modification of Contract, ca. 3/2017 (CCBVA0000000931–944).

[G] Start Date: IGSA Mod 31 wage determination effective date.

    End Date: Day before IGSA Mod 37 wage determination effective date.

    Wage Determination IGSA Modification Number: CoreCivic, Amendment of Solicitation/Modification of Contract, 8/8/2018 (ICE-Barrientos 0128–141).

[H] Start Date: IGSA Mod 37 wage determination effective date.

    End Date: Day before IGSA Mod 41 wage determination effective date.

    Wage Determination IGSA Modification Number: CoreCivic, Amendment of Solicitation/Modification of Contract, 9/24/2019 (ICE-Barrientos 0229–250).

[I] Start Date: IGSA Mod 41 wage determination effective date.

    End Date: Last date available in VWP pay data.  See Schwartz Class Damages Report Attachment E-1.

    Wage Determination IGSA Modification Number: CoreCivic, Amendment of Solicitation/Modification of Contract, 6/16/2020 (ICE-Barrientos 0262–275).

**Supplemental Attachment C-3**

Comparison Wages and Benefits for Relevant Jobs Performed by Named Plaintiffs by Comparison Wage Period

| VWP Occupation | Comparison Wage Period [A] | Comparison Job [B] | Comparison Wage [C] | Comparison Benefits [D] | Universal Benefits [E] | Comparison Total [F] | Universal Total [G] |
|---|---|---|---|---|---|---|---|
| Kitchen worker | 1 | n/a | $ 6.55 | $ - | $ - | $ 6.55 | $ 6.55 |
| Kitchen worker | 2 | n/a | $ 7.25 | $ - | $ - | $ 7.25 | $ 7.25 |
| Kitchen worker | 3 | n/a | $ 7.25 | $ - | $ 3.59 | $ 7.25 | $ 10.84 |
| Kitchen worker | 4 | n/a | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 |
| Kitchen worker | 5 | n/a | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 |
| Kitchen worker | 6 | n/a | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 |
| Kitchen worker | 7 | Food service worker | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 |
| Kitchen worker | 8 | Food service worker | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 |
| Kitchen worker | 9 | Food service worker | $ 9.03 | $ 4.54 | $ 4.54 | $ 13.57 | $ 13.57 |
| Shower worker | 1 | n/a | $ 6.55 | $ - | $ - | $ 6.55 | $ 6.55 |
| Shower worker | 2 | n/a | $ 7.25 | $ - | $ - | $ 7.25 | $ 7.25 |
| Shower worker | 3 | Janitor | $ 9.25 | $ 3.59 | $ 3.59 | $ 12.84 | $ 12.84 |
| Shower worker | 4 | Janitor | $ 9.25 | $ 3.81 | $ 3.81 | $ 13.06 | $ 13.06 |
| Shower worker | 5 | Janitor | $ 9.25 | $ 3.81 | $ 3.81 | $ 13.06 | $ 13.06 |
| Shower worker | 6 | Janitor | $ 9.25 | $ 4.02 | $ 4.02 | $ 13.27 | $ 13.27 |
| Shower worker | 7 | Janitor | $ 9.41 | $ 4.48 | $ 4.48 | $ 13.89 | $ 13.89 |
| Shower worker | 8 | Janitor | $ 9.41 | $ 4.54 | $ 4.54 | $ 13.95 | $ 13.95 |
| Shower worker | 9 | Janitor | $ 9.60 | $ 4.54 | $ 4.54 | $ 14.14 | $ 14.14 |

*Notes and sources:*

Named plaintiffs pay records only have identifiable jobs of Kitchen or Shower.  Given that plaintiffs were primarily kitchen workers, any shifts where a job could not be identified was considered a kitchen shift.
　　See: Schwartz Supplemental Report, Section 2.

[A] See Supplemental Attachment C-2 for definitions of Comparison Wage Periods.

[B] See Section 5.3.2 of Schwartz Opening Report for discussion of comparison jobs.  Comparison jobs are only paired in those time periods that have the comparison job listed in the associated IGSA amendment.
　　For relevant amendments for each period, see Supplemental Attachment C-2.

[C] Comparison wages are from the relevant IGSA amendment wage determinations for the applicable comparison job, if available.  For the relevant amendments for each time period, see Supplemental Attachment C-2.

[D] Comparison benefits are from the relevant IGSA amendment benefits discussions.  Note that for 'Comparison Benefits', benefits are only applied to those positions listed in the relevant IGSA amendment
　　wage determination. For discussion of the distinction between 'Comparison Benefits' and 'Universal Benefits', see Section 5.3.3 of Schwartz Opening Report.

[E] Benefits, if defined in the relevant IGSA amendment wage determination, are applied to all pay entries in that time period for 'Universal Benefits' irrespective of VWP job.
　　For discussion for the distinction between 'Comparison Benefits' and 'Universal Benefits', see Section 5.3.3 of Schwartz Opening Report.

[F] = [C] + [D].

[G] = [C] + [E].

**Supplemental Attachment C-4**

EO Minimum Wage History

| Calendar Year | Source | Wage Rate |
|---|---|---|
| 2015 | [A] | $ 10.10 |
| 2016 | [B] | $ 10.15 |
| 2017 | [C] | $ 10.20 |
| 2018 | [D] | $ 10.35 |
| 2019 | [E] | $ 10.60 |
| 2020 | [F] | $ 10.80 |

*Notes and sources:*

[A] Federal Register, "Establishing a Minimum Wage for Contractors," 2/20/2014, available at:
   https://www.federalregister.gov/documents/2014/02/20/2014-03805/establishing-a-minimum-wage-for-contractors.

[B] Federal Register, "Establishing a Minimum Wage for Contractors, Notice of Rate Change in Effect as of January 1, 2017," 9/20/2016, available at:
   https://www.federalregister.gov/documents/2016/09/20/2016-22515/establishing-a-minimum-wage-for-contractors-notice-of-rate-change-in-effect-as-of-january-1-2017.

[C] Federal Register, "Establishing a Minimum Wage for Contractors, Notice of Rate Change in Effect as of January 1, 2017," 9/20/2016, available at:
   https://www.federalregister.gov/documents/2016/09/20/2016-22515/establishing-a-minimum-wage-for-contractors-notice-of-rate-change-in-effect-as-of-january-1-2017.

[D] Federal Register, "Minimum Wage for Federal Contracts Covered by Executive Order 13658, Notice of Rate Change in Effect as of January 1, 2022," 9/16/2021, available at:
   https://www.federalregister.gov/documents/2021/09/16/2021-19995/minimum-wage-for-federal-contracts-covered-by-executive-order-13658-notice-of-rate-change-in-effect.

[E] Federal Register, "Establishing a Minimum Wage for Contractors, Notice of Rate Change in Effect as of January 1, 2020," 9/19/2019, available at:
   https://www.federalregister.gov/documents/2019/09/19/2019-19673/establishing-a-minimum-wage-for-contractors-notice-of-rate-change-in-effect-as-of-january-1-2020.

[F] Federal Register, "Establishing a Minimum Wage for Contractors, Notice of Rate Change in Effect as of January 1, 2020," 9/19/2019, available at:
   https://www.federalregister.gov/documents/2019/09/19/2019-19673/establishing-a-minimum-wage-for-contractors-notice-of-rate-change-in-effect-as-of-january-1-2020.

**Supplemental Attachment D-1**

Federal Minimum Wage Damages Analysis

| Named Plaintiff | Hours Worked | | Federal Minimum Wage | Value of Labor at Federal Minimun Wage | | Paid VWP Wages | Value of Labor Above VWP Wages Paid | |
|---|---|---|---|---|---|---|---|---|
| | 6-Hour Assumption | Indv. Hours Assumption | | 6-Hour Assumption | Indv. Hours Assumption | | 6-Hour Assumption | Indv. Hours Assumption |
| | [A] | [B] | [C] | [D] | [E] | [F] | [G] | [H] |
| Gonzalo Bermudez Gutierrez | 1,404 | 1,404 | $ 7.25 | $ 10,179 | $ 10,179 | $ 936 | $ 9,243 | $ 9,243 |
| Wilhen Hill Barrientos | 2,034 | 2,542 | $ 7.25 | $ 14,747 | $ 18,430 | $ 1,357 | $ 13,390 | $ 17,073 |
| Keysler Ramon Urbina Rojas | 1,740 | 2,320 | $ 7.25 | $ 12,615 | $ 16,820 | $ 1,160 | $ 11,455 | $ 15,660 |
| Total | 5,178 | 6,266 | $ 7.25 | $ 37,541 | $ 45,429 | $ 3,453 | $ 34,088 | $ 41,976 |

*Notes and sources:*

[A] Supplemental Attachment B-1 at [C].

[B] Supplemental Attachment B-1 at [D].

[C] Supplemental Attachment C-1 at 'Post-July 24, 2009'.

  Note that all wage records for named plaintiffs are from later than July 24, 2009.

[D] = [A] × [C].

[E] = [B] × [C].

[F] Supplemental Attachment B-1 at [B].

[G] = [D] - [F].

[H] = [E] - [F].

**Supplemental Attachment E-1**

Comparison Wage and Benefit Damages Analysis – Gonzalo Bermudez Gutierrez

| Shift Hour Assumption | CWP | Comparison Wage | | | Benefits | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Paid Wages | Value of Labor at Comparable Wage | Value of Labor Above Paid Wages | Comparison Benefits | Universal Benefits |
| | | [A] | [B] | [C] | [D] | [E] |
| 6-Hour Shifts | 5 | $        - | $        - | $        - | $        - | $        - |
| | 6 | $        - | $        - | $        - | $        - | $        - |
| | 7 | $     300 | $    4,014 | $    3,714 | $    2,016 | $    2,016 |
| | 8 | $     636 | $    8,510 | $    7,874 | $    4,331 | $    4,331 |
| | Total | $     936 | $   12,524 | $   11,588 | $    6,347 | $    6,347 |
| Individualized Shifts | 5 | $        - | $        - | $        - | $        - | $        - |
| | 6 | $        - | $        - | $        - | $        - | $        - |
| | 7 | $     300 | $    4,014 | $    3,714 | $    2,016 | $    2,016 |
| | 8 | $     636 | $    8,510 | $    7,874 | $    4,331 | $    4,331 |
| | Total | $     936 | $   12,524 | $   11,588 | $    6,347 | $    6,347 |

*Notes and sources:*

All calculations herein are for the following named plaintiff:

Gonazlo Bermudez Gutierrez, Agency Number:      201906061

[A] Sum of 'Amount' from Supplemental Attachment H-1 by 'CWP'.

[B] Sum of '6-Hour Comp. Wages' and 'Indv. Hour Comp Wages' from Supplemental Attachment H-1 for each respective shift length assumption by 'CWP'.

[C] = [B] - [A].

[D] Sum of '6-Hour Comp. Benefits' and 'Indv. Hour Comp Benefits' from Supplemental Attachment H-1 for each respective shift length assumption by 'CWP'.

[E] Sum of '6-Hour Univ. Benefits' and 'Indv. Hour Univ. Benefits' from Supplemental Attachment H-1 for each respective shift length assumption by 'CWP'.

**Supplemental Attachment E-2**

Comparison Wage and Benefit Damages Analysis – Wilhen Hill Barrientos

| Shift Hour Assumption | CWP | Comparison Wage | | | Benefits | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Paid Wages | Value of Labor at Comparable Wage | Value of Labor Above Paid Wages | Comparison Benefits | Universal Benefits |
| | | [A] | [B] | [C] | [D] | [E] |
| 6-Hour Shifts | 5 | $ 548 | $ 6,221 | $ 5,673 | $ - | $ 3,269 |
| | 6 | $ 809 | $ 8,538 | $ 7,729 | $ 24 | $ 4,728 |
| | 7 | $ - | $ - | $ - | $ - | $ - |
| | 8 | $ - | $ - | $ - | $ - | $ - |
| | Total | $ 1,357 | $ 14,759 | $ 13,402 | $ 24 | $ 7,996 |
| Individualized Shifts | 5 | $ 548 | $ 8,004 | $ 7,456 | $ - | $ 4,206 |
| | 6 | $ 809 | $ 10,438 | $ 9,629 | $ 24 | $ 5,781 |
| | 7 | $ - | $ - | $ - | $ - | $ - |
| | 8 | $ - | $ - | $ - | $ - | $ - |
| | Total | $ 1,357 | $ 18,442 | $ 17,085 | $ 24 | $ 9,987 |

*Notes and sources:*

All calculations herein are for the following named plaintiff:

Wilhen Hill Barrientos, Agency Number:     208280127

[A] Sum of 'Amount' from Supplemental Attachment H-1 by 'CWP'.

[B] Sum of '6-Hour Comp. Wages' and 'Indv. Hour Comp Wages' from Supplemental Attachment H-1 for each respective shift length assumption by 'CWP'.

[C] = [B] - [A].

[D] Sum of '6-Hour Comp. Benefits' and 'Indv. Hour Comp Benefits' from Supplemental Attachment H-1 for each respective shift length assumption by 'CWP'.

[E] Sum of '6-Hour Univ. Benefits' and 'Indv. Hour Univ. Benefits' from Supplemental Attachment H-1 for each respective shift length assumption by 'CWP'.

**Supplemental Attachment E-3**

Comparison Wage and Benefit Damages Analysis – Keysler Ramon Urbina Rojas

| Shift Hour Assumption | CWP | Comparison Wage | | | Benefits | |
|---|---|---|---|---|---|---|
| | | Paid Wages | Value of Labor at Comparable Wage | Value of Labor Above Paid Wages | Comparison Benefits | Universal Benefits |
| | | [A] | [B] | [C] | [D] | [E] |
| 6-Hour Shifts | 5 | $ 1,160 | $ 12,615 | $ 11,455 | $ - | $ 6,629 |
| | 6 | $ - | $ - | $ - | $ - | $ - |
| | 7 | $ - | $ - | $ - | $ - | $ - |
| | 8 | $ - | $ - | $ - | $ - | $ - |
| | Total | $ 1,160 | $ 12,615 | $ 11,455 | $ - | $ 6,629 |
| Individualized Shifts | 5 | $ 1,160 | $ 16,820 | $ 15,660 | $ - | $ 8,839 |
| | 6 | $ - | $ - | $ - | $ - | $ - |
| | 7 | $ - | $ - | $ - | $ - | $ - |
| | 8 | $ - | $ - | $ - | $ - | $ - |
| | Total | $ 1,160 | $ 16,820 | $ 15,660 | $ - | $ 8,839 |

*Notes and sources:*

All calculations herein are for the following named plaintiff:

    Keysler Ramon Urbina Rojas, Agency Number:          208167091

[A] Sum of 'Amount' from Supplemental Attachment H-1 by 'CWP'.

[B] Sum of '6-Hour Comp. Wages' and 'Indv. Hour Comp Wages' from Supplemental Attachment H-1 for each respective shift length assumption by 'CWP'.

[C] = [B] - [A].

[D] Sum of '6-Hour Comp. Benefits' and 'Indv. Hour Comp Benefits' from Supplemental Attachment H-1 for each respective shift length assumption by 'CWP'.

[E] Sum of '6-Hour Univ. Benefits' and 'Indv. Hour Univ. Benefits' from Supplemental Attachment H-1 for each respective shift length assumption by 'CWP'.

**Supplemental Attachment F-1**

EO Minimum Wage Damages Analysis – Gonzalo Bermudez Gutierrez

| Shift Hour Assumption | Year | Paid Wages [A] | Value of Labor at EO Min Wage [B] | Value of Labor Above Paid Wages [C] |
|---|---|---|---|---|
| 6-Hour Shifts | 2015 | $ - | $ - | $ - |
| | 2016 | $ - | $ - | $ - |
| | 2017 | $ - | $ - | $ - |
| | 2018 | $ - | $ - | $ - |
| | 2019 | $ 900 | $ 14,310 | $ 13,410 |
| | 2020 | $ 36 | $ 583 | $ 547 |
| | Total | $ 936 | $ 14,893 | $ 13,957 |
| Individualized Shifts | 2015 | $ - | $ - | $ - |
| | 2016 | $ - | $ - | $ - |
| | 2017 | $ - | $ - | $ - |
| | 2018 | $ - | $ - | $ - |
| | 2019 | $ 900 | $ 14,310 | $ 13,410 |
| | 2020 | $ 36 | $ 583 | $ 547 |
| | Total | $ 936 | $ 14,893 | $ 13,957 |

*Notes and sources:*

All calculations herein are for the following named plaintiff:

   Gonazlo Bermudez Gutierrez, Agency Number:    201906061

[A] Sum of 'Amount' from Supplemental Attachment H-1 by 'Year'.

[B] Sum of '6-Hour EO Min Wages' and 'Indv. Hours EO Min Wages' for each respective shift assumption by 'Year'

[C] = [B] - [A].

**Supplemental Attachment F-2**

EO Minimum Wage Damages Analysis – Wilhen Hill Barrientos

| Shift Hour Assumption | Year | Paid Wages [A] | Value of Labor at EO Min Wage [B] | Value of Labor Above Paid Wages [C] |
|---|---|---|---|---|
| 6-Hour Shifts | 2015 | $ 160 | $ 2,788 | $ 2,628 |
| | 2016 | $ 388 | $ 5,907 | $ 5,519 |
| | 2017 | $ 192 | $ 2,938 | $ 2,746 |
| | 2018 | $ 617 | $ 9,191 | $ 8,574 |
| | 2019 | $ - | $ - | $ - |
| | 2020 | $ - | $ - | $ - |
| | Total | $ 1,357 | $ 20,823 | $ 19,466 |
| Individualized Shifts | 2015 | $ 160 | $ 3,313 | $ 3,153 |
| | 2016 | $ 388 | $ 7,876 | $ 7,488 |
| | 2017 | $ 192 | $ 3,917 | $ 3,725 |
| | 2018 | $ 617 | $ 10,909 | $ 10,292 |
| | 2019 | $ - | $ - | $ - |
| | 2020 | $ - | $ - | $ - |
| | Total | $ 1,357 | $ 26,015 | $ 24,658 |

*Notes and sources:*

All calculations herein are for the following named plaintiff:

Wilhen Hill Barrientos, Agency Number:    208280127

[A] Sum of 'Amount' from Supplemental Attachment H-1 by 'Year'.

[B] Sum of '6-Hour EO Min Wages' and 'Indv. Hours EO Min Wages' for each respective shift assumption by 'Year'

[C] = [B] - [A].

Supplemental Attachment F-2

Page 1 of 1

**Supplemental Attachment F-3**

EO Minimum Wage Damages Analysis – Keysler Ramon Urbina Rojas

| Shift Hour Assumption | Year | Paid Wages [A] | | Value of Labor at EO Min Wage [B] | | Value of Labor Above Paid Wages [C] | |
|---|---|---|---|---|---|---|---|
| 6-Hour Shifts | 2015 | $ | 644 | $ | 9,757 | $ | 9,113 |
| | 2016 | $ | 516 | $ | 7,856 | $ | 7,340 |
| | 2017 | $ | - | $ | - | $ | - |
| | 2018 | $ | - | $ | - | $ | - |
| | 2019 | $ | - | $ | - | $ | - |
| | 2020 | $ | - | $ | - | $ | - |
| | Total | $ | 1,160 | $ | 17,613 | $ | 16,453 |
| Individualized Shifts | 2015 | $ | 644 | $ | 13,009 | $ | 12,365 |
| | 2016 | $ | 516 | $ | 10,475 | $ | 9,959 |
| | 2017 | $ | - | $ | - | $ | - |
| | 2018 | $ | - | $ | - | $ | - |
| | 2019 | $ | - | $ | - | $ | - |
| | 2020 | $ | - | $ | - | $ | - |
| | Total | $ | 1,160 | $ | 23,484 | $ | 22,324 |

*Notes and sources:*

All calculations herein are for the following named plaintiff:

Keysler Ramon Urbina Rojas, Agency Number:    208167091

[A] Sum of 'Amount' from Supplemental Attachment H-1 by 'Year'.

[B] Sum of '6-Hour EO Min Wages' and 'Indv. Hours EO Min Wages' for each respective shift assumption by 'Year'

[C] = [B] - [A].

**Supplemental Attachment G-1**

Summary of Damages for Named Plaintiffs

| Hour Assumption | Named Plaintiff | Wage Damages Above Paid VWP Wages | | | Wage Damages | | | Benefits Damages | |
|---|---|---|---|---|---|---|---|---|---|
| | | Federal Minimum Wage [A] | Comparison Wage [B] | EO Wage [C] | Federal Minimum Wage [D] | Comparison Wage [E] | EO Wage [F] | Comparison Benefits [G] | Universal Benefits [H] |
| 6-Hour Shifts | Gonzalo Bermudez Gutierrez | $ 9,243 | $ 11,588 | $ 13,957 | $ 10,179 | $ 12,524 | $ 14,893 | $ 6,347 | $ 6,347 |
| | Wilhen Hill Barrientos | $ 13,390 | $ 13,402 | $ 19,466 | $ 14,747 | $ 14,759 | $ 20,823 | $ 24 | $ 7,996 |
| | Keysler Ramon Urbina Rojas | $ 11,455 | $ 11,455 | $ 16,453 | $ 12,615 | $ 12,615 | $ 17,613 | $ - | $ 6,629 |
| | Total | $ 34,088 | $ 36,444 | $ 49,876 | $ 37,541 | $ 39,897 | $ 53,329 | $ 6,371 | $ 20,973 |
| Individualized Shifts | Gonzalo Bermudez Gutierrez | $ 9,243 | $ 11,588 | $ 13,957 | $ 10,179 | $ 12,524 | $ 14,893 | $ 6,347 | $ 6,347 |
| | Wilhen Hill Barrientos | $ 17,073 | $ 17,085 | $ 24,658 | $ 18,430 | $ 18,442 | $ 26,015 | $ 24 | $ 9,987 |
| | Keysler Ramon Urbina Rojas | $ 15,660 | $ 15,660 | $ 22,324 | $ 16,820 | $ 16,820 | $ 23,484 | $ - | $ 8,839 |
| | Total | $ 41,976 | $ 44,332 | $ 60,939 | $ 45,429 | $ 47,785 | $ 64,392 | $ 6,371 | $ 25,173 |

*Notes and sources:*

[A] Supplemental Attachment D-1 at [G] and [H] for each respective shift assumption.

[B] Supplemental Attachments E-1, E-2, and E-3 for each named plantiff at [C].

[C] Supplemental Attachments F-1, F-2, and F-3 for each named plaintiff at [C].

[D] Supplemental Attachment D-1 at [D] and [E] for each respective shift assumption.

[E] Supplemental Attachments E-1, E-2, and E-3 for each named plantiff at [B].

[F] Supplemental Attachments F-1, F-2, and F-3 for each named plantiff at [B].

[G] Supplemental Attachments E-1, E-2, and E-3 for each named plantiff at [D].

[H] Supplemental Attachments E-1, E-2, and E-3 for each named plantiff at [E].

**Supplemental Attachment H-1**

Processed CoreCivic Pay Data for Named Plaintiffs

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208167091 | URBINA-ROJAS, KEYSLER | 6/10/2015 | 2015 | KITCHEN 06-10-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/12/2015 | 2015 | KITCHEN 06-11-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/12/2015 | 2015 | KITCHEN 06-12-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/15/2015 | 2015 | KITCHEN 06-13-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/15/2015 | 2015 | KITCHEN 06-14-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/15/2015 | 2015 | KITCHEN 06-15-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/17/2015 | 2015 | KITCHEN 06-16-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/17/2015 | 2015 | KITCHEN 06-17-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/18/2015 | 2015 | KITCHEN 06-18-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/19/2015 | 2015 | KITCHEN 06-19-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/22/2015 | 2015 | KITCHEN 06-21-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/22/2015 | 2015 | KITCHEN 06-22-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/24/2015 | 2015 | KITCHEN 06-24-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/25/2015 | 2015 | KITCHEN 06-25-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/26/2015 | 2015 | KITCHEN 06-26-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/29/2015 | 2015 | KITCHEN 06-28-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/29/2015 | 2015 | KITCHEN 06-29-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/1/2015 | 2015 | KITCHEN 07-01-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/7/2015 | 2015 | 7/3/15 KITCHEN | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/9/2015 | 2015 | KITCHEN 07-04-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/9/2015 | 2015 | KITCHEN 07-05-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/9/2015 | 2015 | KITCHEN 07-06-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/9/2015 | 2015 | KITCHEN 07-08-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/9/2015 | 2015 | KITCHEN 07-09-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/13/2015 | 2015 | KITCHEN 07-10-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/15/2015 | 2015 | KITCHEN 07-12-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/15/2015 | 2015 | KITCHEN 07-13-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/17/2015 | 2015 | KITCHEN  07-16-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/17/2015 | 2015 | KITCHEN 07-17-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/20/2015 | 2015 | KITCHEN 07-19-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/20/2015 | 2015 | KITCHEN 07-20-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/22/2015 | 2015 | KITCHEN 07-22-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/27/2015 | 2015 | KITCHEN 07-23-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/27/2015 | 2015 | KITCHEN 07-24-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/27/2015 | 2015 | KITCHEN 07-26-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 7/27/2015 | 2015 | KITCHEN 07-26-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/27/2015 | 2015 | KITCHEN 07-27-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 7/28/2015 | 2015 | KITCHEN 07-28-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/30/2015 | 2015 | KITCHEN 07-29-2015 | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208280127 | HILL-BARRIENTOS, WILHEN | 7/30/2015 | 2015 | KITCHEN 07-29-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 7/30/2015 | 2015 | KITCHEN 07-30-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 7/30/2015 | 2015 | KITCHEN 07-30-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/3/2015 | 2015 | KITCHEN 07-31-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 8/3/2015 | 2015 | KITCHEN 07-31-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 8/3/2015 | 2015 | KITCHEN 8/3/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/3/2015 | 2015 | KITCHEN 08-03-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/3/2015 | 2015 | KITCHEN8/1/15 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 8/3/2015 | 2015 | KITCHEN8/1/15 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 8/5/2015 | 2015 | 8/4/2015 Kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/6/2015 | 2015 | KITCHEN 8/5/15 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 8/6/2015 | 2015 | KITCHEN 08-06-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/7/2015 | 2015 | KITCHEN 08-07-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/10/2015 | 2015 | KITCHEN 08-08-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/10/2015 | 2015 | KITCHEN 08-10-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 8/10/2015 | 2015 | KITCHEN 08-10-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/12/2015 | 2015 | KITCHEN 08-12-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/13/2015 | 2015 | KITCHEN 08-13-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/14/2015 | 2015 | KITCHEN 08-14-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 8/17/2015 | 2015 | KITCHEN 08-15-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/17/2015 | 2015 | KITCHEN 08-16-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/17/2015 | 2015 | KITCHEN 08-17-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/19/2015 | 2015 | KITCHEN 08-19-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 8/19/2015 | 2015 | KITCHEN 08-19-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/20/2015 | 2015 | KITCHEN 08-20-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/21/2015 | 2015 | KITCHEN 08-21-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/24/2015 | 2015 | KITCHEN 08-23-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/27/2015 | 2015 | KITCHEN 08-27-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 8/31/2015 | 2015 | KITCHEN 8/28/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/1/2015 | 2015 | KITCHEN 8/30/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/3/2015 | 2015 | KITCHEN 9/2/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/3/2015 | 2015 | KITCHEN 9/3/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/8/2015 | 2015 | KITCHEN 09-06-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/8/2015 | 2015 | KITCHEN 09-07-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/10/2015 | 2015 | KITCHEN 09-10-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/14/2015 | 2015 | KITCHEN 09-13-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/15/2015 | 2015 | KITCHEN 09-14-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/15/2015 | 2015 | KITCHEN 09-11-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/16/2015 | 2015 | KITCHEN 09-16-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/17/2015 | 2015 | KITCHEN 09-17-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/18/2015 | 2015 | KITCHEN 09-18-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/21/2015 | 2015 | KITCHEN 09-19-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/22/2015 | 2015 | KITCHEN 09-20-2015 | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208167091 | URBINA-ROJAS, KEYSLER | 9/22/2015 | 2015 | KITCHEN 09-21-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/24/2015 | 2015 | KITCHEN 09-23-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/25/2015 | 2015 | KITCHEN 09-24-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/25/2015 | 2015 | KITCHEN 09-25-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/29/2015 | 2015 | KITCHEN 09-29-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 9/30/2015 | 2015 | KITCHEN 09-30-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/1/2015 | 2015 | KITCHEN 10-01-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/1/2015 | 2015 | KITCHEN 10-01-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/2/2015 | 2015 | KITCHEN 10-02-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/2/2015 | 2015 | KITCHEN 10-02-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/2/2015 | 2015 | UNIT 2 10-01-2015 | KITCHEN | $ 1.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/2/2015 | 2015 | UNIT 2 10-01-2015 | KITCHEN | $ 1.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/5/2015 | 2015 | KITCHEN 10-04-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/5/2015 | 2015 | KITCHEN 10-04-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/5/2015 | 2015 | UNIT 2 10-03-2015 | KITCHEN | $ 1.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/5/2015 | 2015 | UNIT 2 10-03-2015 | KITCHEN | $ 1.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/5/2015 | 2015 | UNIT 2 10-04-2015 | KITCHEN | $ 1.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/5/2015 | 2015 | UNIT 2 10-04-2015 | KITCHEN | $ 1.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/5/2015 | 2015 | UNIT 2 10-02-2015 | KITCHEN | $ 1.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/5/2015 | 2015 | UNIT 2 10-02-2015 | KITCHEN | $ 1.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/5/2015 | 2015 | KITCHEN 10-05-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/5/2015 | 2015 | KITCHEN 10-05-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/6/2015 | 2015 | 10/05/15 2nd SHIFT KITCHEN | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/6/2015 | 2015 | 10/05/15 2nd SHIFT KITCHEN | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/7/2015 | 2015 | 10/06/15 2nd SHIFT KITCHEN | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/7/2015 | 2015 | 10/06/15 2nd SHIFT KITCHEN | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/9/2015 | 2015 | KITCHEN 10-08-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/9/2015 | 2015 | KITCHEN 10-08-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/9/2015 | 2015 | KITCHEN 10-09-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/9/2015 | 2015 | KITCHEN 10-09-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/13/2015 | 2015 | KITCHEN 10-11-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/13/2015 | 2015 | KITCHEN 10-11-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/14/2015 | 2015 | KITCHEN 10-14-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/14/2015 | 2015 | KITCHEN 10-14-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/16/2015 | 2015 | KITCHEN 10-16-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/16/2015 | 2015 | KITCHEN 10-16-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/19/2015 | 2015 | 10/18/15 2nd Shift Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/19/2015 | 2015 | 10/18/15 2nd Shift Kitchen | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/19/2015 | 2015 | KITCHEN 10-19-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/19/2015 | 2015 | KITCHEN 10-19-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/21/2015 | 2015 | 10/20/15 2nd shift Kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/21/2015 | 2015 | 10/20/15 2nd shift Kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/22/2015 | 2015 | KITCHEN 10-21-2015 | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208167091 | URBINA-ROJAS, KEYSLER | 10/22/2015 | 2015 | KITCHEN 10-21-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/22/2015 | 2015 | KITCHEN 10-22-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/22/2015 | 2015 | KITCHEN 10-22-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/23/2015 | 2015 | 10/22/15 2nd Shift Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/23/2015 | 2015 | 10/22/15 2nd Shift Kitchen | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/23/2015 | 2015 | KITCHEN 10-18-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/23/2015 | 2015 | KITCHEN 10-18-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/23/2015 | 2015 | KITCHEN 10-23-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/23/2015 | 2015 | KITCHEN 10-23-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/26/2015 | 2015 | 10-23-15 2nd shift kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/26/2015 | 2015 | 10-23-15 2nd shift kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/26/2015 | 2015 | 10-25-15 kitchen workers | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/26/2015 | 2015 | 10-25-15 kitchen workers | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/26/2015 | 2015 | KITCHEN 10-26-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/26/2015 | 2015 | KITCHEN 10-26-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/27/2015 | 2015 | 10/26/15 2nd Shift Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/27/2015 | 2015 | 10/26/15 2nd Shift Kitchen | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/28/2015 | 2015 | 10/25/2015 1st shift Kitchen Worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/28/2015 | 2015 | 10/25/2015 1st shift Kitchen Worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/28/2015 | 2015 | KITCHEN 10-27-15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/28/2015 | 2015 | KITCHEN 10-27-15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/28/2015 | 2015 | KITCHEN 10-28-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/28/2015 | 2015 | KITCHEN 10-28-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/29/2015 | 2015 | KITCHEN 10-29-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 10/29/2015 | 2015 | KITCHEN 10-29-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/2/2015 | 2015 | KITCHEN 10-30-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/2/2015 | 2015 | KITCHEN 10-30-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/2/2015 | 2015 | 10-30-15 kitchen workers | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/2/2015 | 2015 | 10-30-15 kitchen workers | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/2/2015 | 2015 | KITCHEN 10/31/2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/2/2015 | 2015 | KITCHEN 10/31/2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/5/2015 | 2015 | KITCHEN 11/4/15 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/6/2015 | 2015 | 11-5-15 kitchen workers | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/6/2015 | 2015 | KITCHEN 11/5/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/9/2015 | 2015 | 11-7-15 kitchen workers | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/9/2015 | 2015 | KITCHEN 11/8/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/9/2015 | 2015 | KITCHEN 11/9/15 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/11/2015 | 2015 | 11/10/15 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/13/2015 | 2015 | KITCHEN 11/11/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/13/2015 | 2015 | KITCHEN 11/12/15 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/16/2015 | 2015 | 11/13/15 2ND SHIFT KITCHEN | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/17/2015 | 2015 | 11.16.15 2nd Shift Kitchen | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/17/2015 | 2015 | KITCHEN 11-13-2015 | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208167091 | URBINA-ROJAS, KEYSLER | 11/17/2015 | 2015 | KITCHEN 11-15-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/17/2015 | 2015 | KITCHEN 2ND SHFT 11-6-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/17/2015 | 2015 | KITCHEN 11-16-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/18/2015 | 2015 | 11-17-15 kitchen workers | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/18/2015 | 2015 | KITCHEN 11-18-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/20/2015 | 2015 | KITCHEN 11-19-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/20/2015 | 2015 | 11-19-15 kitchen workers | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/20/2015 | 2015 | KITCHEN 11-20-2015 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/23/2015 | 2015 | 11/22/15 kitchen | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/23/2015 | 2015 | KITCHEN 11-22-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/24/2015 | 2015 | KITCHEN 11-23-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 11/30/2015 | 2015 | KITCHEN 11-25-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/1/2015 | 2015 | KITCHEN 11-26-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/1/2015 | 2015 | KITCHEN 11-27-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/1/2015 | 2015 | 11-28-15 kitchen workers | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/1/2015 | 2015 | 11/29/2015 Kitchen workers | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/1/2015 | 2015 | KITCHEN 11-30-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/1/2015 | 2015 | KITCHEN 12-01-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/3/2015 | 2015 | KITCHEN 12-02-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/3/2015 | 2015 | KITCHEN 12-3-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/7/2015 | 2015 | KITCHEN 12-04-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/7/2015 | 2015 | Kitchen Worker 12/6/15 1st shift | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/8/2015 | 2015 | KITCHEN 12-7-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/9/2015 | 2015 | KITCHEN 12-09-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/11/2015 | 2015 | KITCHEN 12-10-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/14/2015 | 2015 | KITCHEN 12-11-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/14/2015 | 2015 | KITCHEN 12-13-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/15/2015 | 2015 | KITCHEN 12-14-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/17/2015 | 2015 | KITCHEN 12/16/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/17/2015 | 2015 | KITCHEN 12/17/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/18/2015 | 2015 | KITCHEN 12/18/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/21/2015 | 2015 | 12-20-2015 Kitchen Workers | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/22/2015 | 2015 | KITCHEN 12/21/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/24/2015 | 2015 | KITCHEN 12/23/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/29/2015 | 2015 | KITCHEN 12/26/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/29/2015 | 2015 | KITCHEN 12/27/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/29/2015 | 2015 | KITCHEN 12/28/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/30/2015 | 2015 | KITCHEN 12/24/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 12/30/2015 | 2015 | KITCHEN 12/30/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/4/2016 | 2016 | KITCHEN 12-31-2015 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/4/2016 | 2016 | 1-3-16 kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/5/2016 | 2016 | KITCHEN 1/1/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/5/2016 | 2016 | KITCHEN 1/2/16 | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208167091 | URBINA-ROJAS, KEYSLER | 1/5/2016 | 2016 | KITCHEN 1/4/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/5/2016 | 2016 | KITCHEN 1/5/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/5/2016 | 2016 | KITCHEN 12/25/15 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/6/2016 | 2016 | KITCHEN 1/6/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/7/2016 | 2016 | KITCHEN 1/7/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/8/2016 | 2016 | KITCHEN 1/8/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/11/2016 | 2016 | KITCHEN 1/9/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/11/2016 | 2016 | KITCHEN 1/11/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/13/2016 | 2016 | KITCHEN 1/12/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/13/2016 | 2016 | KITCHEN 1/10/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/13/2016 | 2016 | KITCHEN 1/13/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/15/2016 | 2016 | KITCHEN 1/14/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/15/2016 | 2016 | KITCHEN 1/15/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/19/2016 | 2016 | KITCHEN 1/16/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/19/2016 | 2016 | KITCHEN 1/16/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/19/2016 | 2016 | KITCHEN 1/17/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/19/2016 | 2016 | KITCHEN 1/17/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/19/2016 | 2016 | KITCHEN 1/18/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/19/2016 | 2016 | KITCHEN 1/18/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/20/2016 | 2016 | KITCHEN 1/19/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/21/2016 | 2016 | KITCHEN 1/20/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/21/2016 | 2016 | KITCHEN 1/20/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/21/2016 | 2016 | KITCHEN 1/21/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/21/2016 | 2016 | KITCHEN 1/21/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/25/2016 | 2016 | KITCHEN 1/22/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/25/2016 | 2016 | KITCHEN 1/22/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/25/2016 | 2016 | KITCHEN 1/23/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/25/2016 | 2016 | KITCHEN 1/23/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/26/2016 | 2016 | 1/24/2016 Kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/26/2016 | 2016 | 1/24/2016 Kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/26/2016 | 2016 | 1/25/2016 Kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/26/2016 | 2016 | 1/25/2016 Kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 1/26/2016 | 2016 | 1/26/2016 Kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/1/2016 | 2016 | 1/27/2016 Kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/1/2016 | 2016 | 1/28/2016 Kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/1/2016 | 2016 | KITCHEN 01-29-2016 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/1/2016 | 2016 | KITCHEN 01-29-2016 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/1/2016 | 2016 | KITCHEN 1/31/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/2/2016 | 2016 | KITCHEN 02-01-2016 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/2/2016 | 2016 | KITCHEN 02-01-2016 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/3/2016 | 2016 | KITCHEN 02-02-2016 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/3/2016 | 2016 | KITCHEN 02-02-2016 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/3/2016 | 2016 | KITCHEN 1/26/16, 1/27/16, 1/28/16 | KITCHEN | $ 12.00 | 3 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/3/2016 | 2016 | KITCHEN 2/3/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/3/2016 | 2016 | KITCHEN 2/3/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/8/2016 | 2016 | 2-5-16 kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/8/2016 | 2016 | 2-5-16 kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/8/2016 | 2016 | 2-6-16 kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/8/2016 | 2016 | 2-6-16 kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/8/2016 | 2016 | KITCHEN 2/4/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/8/2016 | 2016 | KITCHEN 2/4/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/8/2016 | 2016 | KITCHEN 2/7/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/8/2016 | 2016 | KITCHEN 2/7/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/9/2016 | 2016 | KITCHEN 02-08-2016 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/9/2016 | 2016 | KITCHEN 02-08-2016 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/9/2016 | 2016 | KITCHEN 02-09-2016 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/9/2016 | 2016 | KITCHEN 02-09-2016 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/11/2016 | 2016 | KITCHEN 2/10/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/11/2016 | 2016 | KITCHEN 2/10/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/11/2016 | 2016 | KITCHEN 2/11/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/11/2016 | 2016 | KITCHEN 2/11/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/12/2016 | 2016 | KITCHEN 2/12/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/12/2016 | 2016 | KITCHEN 2/12/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/16/2016 | 2016 | KITCHEN 1/30/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/16/2016 | 2016 | KITCHEN 2/14/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/16/2016 | 2016 | KITCHEN 2/14/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/17/2016 | 2016 | KITCHEN 2/13/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/17/2016 | 2016 | KITCHEN 2/13/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/17/2016 | 2016 | KITCHEN 2/15/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/17/2016 | 2016 | KITCHEN 2/15/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/17/2016 | 2016 | KITCHEN 2/17/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/18/2016 | 2016 | KITCHEN 2/18/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/18/2016 | 2016 | KITCHEN 2/18/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/19/2016 | 2016 | KITCHEN 2/19/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/22/2016 | 2016 | KITCHEN 2/20/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/22/2016 | 2016 | KITCHEN 2/20/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/22/2016 | 2016 | KITCHEN 2/21/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/22/2016 | 2016 | KITCHEN 2/21/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/23/2016 | 2016 | KITCHEN 2/22/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/24/2016 | 2016 | KITCHEN 2/23/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/24/2016 | 2016 | KITCHEN 2/23/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/24/2016 | 2016 | KITCHEN 2/24/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/24/2016 | 2016 | KITCHEN 2/24/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/25/2016 | 2016 | KITCHEN 2/25/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/25/2016 | 2016 | KITCHEN 2/25/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/26/2016 | 2016 | KITCHEN 02-26-2016 | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208167091 | URBINA-ROJAS, KEYSLER | 2/29/2016 | 2016 | KITCHEN 2/27/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/29/2016 | 2016 | KITCHEN 2/27/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/29/2016 | 2016 | KITCHEN 2/28/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 2/29/2016 | 2016 | KITCHEN 2/29/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/29/2016 | 2016 | KITCHEN 2/29/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 3/2/2016 | 2016 | KITCHEN 3/1/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 3/2/2016 | 2016 | KITCHEN 3/2/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/3/2016 | 2016 | KITCHEN 3/3/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 3/3/2016 | 2016 | KITCHEN 3/3/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 3/4/2016 | 2016 | KITCHEN 3/4/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 3/7/2016 | 2016 | KITCHEN 3/7/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/7/2016 | 2016 | KITCHEN 3/7/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 3/8/2016 | 2016 | KITCHEN 3/5/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/8/2016 | 2016 | KITCHEN 3/5/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/8/2016 | 2016 | KITCHEN 3/8/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 3/9/2016 | 2016 | KITCHEN 3/6/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/9/2016 | 2016 | KITCHEN 3/6/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/9/2016 | 2016 | KITCHEN 3/9/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/11/2016 | 2016 | KITCHEN 03-10-2016 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/11/2016 | 2016 | KITCHEN 03-11-2016 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 3/11/2016 | 2016 | KITCHEN 03-11-2016 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/14/2016 | 2016 | KITCHEN 3/12/2016 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/14/2016 | 2016 | KITCHEN 3/13/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/15/2016 | 2016 | KITCHEN 3/14/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/17/2016 | 2016 | KITCHEN 3/16/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/17/2016 | 2016 | KITCHEN 3/17/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/18/2016 | 2016 | KITCHEN 3/18/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 3/18/2016 | 2016 | KITCHEN 3/18/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/21/2016 | 2016 | 3-19-16 kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 3/21/2016 | 2016 | 3-19-16 kitchen worker | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 3/21/2016 | 2016 | KITCHEN 3/20/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/22/2016 | 2016 | 3/21/2016 kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/22/2016 | 2016 | KITCHEN 3/22/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/24/2016 | 2016 | KITCHEN 3/23/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/24/2016 | 2016 | KITCHEN 3/24/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/28/2016 | 2016 | KITCHEN 3/26/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 3/28/2016 | 2016 | KITCHEN 3/27/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/28/2016 | 2016 | KITCHEN 3/28/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 3/29/2016 | 2016 | KITCHEN 3/29/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/30/2016 | 2016 | KITCHEN 3/30/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/1/2016 | 2016 | KITCHEN 3/31/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/1/2016 | 2016 | KITCHEN 4/1/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/5/2016 | 2016 | KITCHEN 4/3/16 | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/5/2016 | 2016 | KITCHEN 4/4/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/5/2016 | 2016 | KITCHEN 03/27,03/29 | KITCHEN | $ 8.00 | 2 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/6/2016 | 2016 | KITCHEN 4/5/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/6/2016 | 2016 | KITCHEN 4/6/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/8/2016 | 2016 | KITCHEN 4/7/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/8/2016 | 2016 | KITCHEN 4/7/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/8/2016 | 2016 | KITCHEN 4/8/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/8/2016 | 2016 | KITCHEN 4/8/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/11/2016 | 2016 | KITCHEN 4/10/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/11/2016 | 2016 | KITCHEN 4/10/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/11/2016 | 2016 | KITCHEN 4/9/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/11/2016 | 2016 | KITCHEN 4/9/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/11/2016 | 2016 | KITCHEN 4/11/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/11/2016 | 2016 | KITCHEN 4/11/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/13/2016 | 2016 | KITCHEN 4/12/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/14/2016 | 2016 | KITCHEN 4/13/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/14/2016 | 2016 | KITCHEN 4/13/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/15/2016 | 2016 | KITCHEN 4/14/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/15/2016 | 2016 | KITCHEN 4/14/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/18/2016 | 2016 | KITCHEN 4/15/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/18/2016 | 2016 | KITCHEN 4/15/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/18/2016 | 2016 | KITCHEN 4/17/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/18/2016 | 2016 | KITCHEN 4/17/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/18/2016 | 2016 | KITCHEN 4/16/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/18/2016 | 2016 | KITCHEN 4/16/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/18/2016 | 2016 | KITCHEN 4/18/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/20/2016 | 2016 | KITCHEN 04-19-2016 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/20/2016 | 2016 | KITCHEN 4/20/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/20/2016 | 2016 | KITCHEN 4/20/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/21/2016 | 2016 | KITCHEN 4/21/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/22/2016 | 2016 | KITCHEN 4/22/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/22/2016 | 2016 | KITCHEN 4/22/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/25/2016 | 2016 | KITCHEN 4/23/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/25/2016 | 2016 | KITCHEN 4/24/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/25/2016 | 2016 | KITCHEN 4/24/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/26/2016 | 2016 | KITCHEN 4/25/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/26/2016 | 2016 | KITCHEN 4/25/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/26/2016 | 2016 | KITCHEN 4/26/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/26/2016 | 2016 | KITCHEN 4/26/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/27/2016 | 2016 | KITCHEN 4/27/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/27/2016 | 2016 | KITCHEN 4/27/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/29/2016 | 2016 | KITCHEN 4/28/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 4/29/2016 | 2016 | KITCHEN 4/28/16 | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/2/2016 | 2016 | KITCHEN 4/29/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/2/2016 | 2016 | KITCHEN 4/29/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/2/2016 | 2016 | KITCHEN 4/30/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/2/2016 | 2016 | KITCHEN 5/1/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/2/2016 | 2016 | KITCHEN 5/1/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/2/2016 | 2016 | KITCHEN 5/2/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/2/2016 | 2016 | KITCHEN 5/2/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/3/2016 | 2016 | KITCHEN 5/3/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/3/2016 | 2016 | KITCHEN 5/3/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/5/2016 | 2016 | KITCHEN 5/4/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/5/2016 | 2016 | KITCHEN 5/4/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/5/2016 | 2016 | KITCHEN 5/5/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/5/2016 | 2016 | KITCHEN 5/5/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/6/2016 | 2016 | KITCHEN 5/6/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/6/2016 | 2016 | KITCHEN 5/6/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/10/2016 | 2016 | KITCHEN 5/7/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/10/2016 | 2016 | kitchen 5/7/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/10/2016 | 2016 | KITCHEN 5/8/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/10/2016 | 2016 | KITCHEN 5/8/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/10/2016 | 2016 | KITCHEN 5/9/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/10/2016 | 2016 | KITCHEN 5/9/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/16/2016 | 2016 | KITCHEN 5/14/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/16/2016 | 2016 | KITCHEN 5/15/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/16/2016 | 2016 | KITCHEN 5/16/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/19/2016 | 2016 | KITCHEN 5/18/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/19/2016 | 2016 | KITCHEN 05-19-2016 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/20/2016 | 2016 | KITCHEN 5/20/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/23/2016 | 2016 | KITCHEN 5/22/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/26/2016 | 2016 | KITCHEN 5/25/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/26/2016 | 2016 | KITCHEN 5/26/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 5/27/2016 | 2016 | KITCHEN 5/27/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/1/2016 | 2016 | KITCHEN 5/28/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/1/2016 | 2016 | KITCHEN 5/29/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/1/2016 | 2016 | KITCHEN 5/30/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/1/2016 | 2016 | KITCHEN 6/1/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/2/2016 | 2016 | KITCHEN 6/2/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/6/2016 | 2016 | KITCHEN BACK PAY 5/23, 5/24 | KITCHEN | $ 8.00 | 2 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/6/2016 | 2016 | KITCHEN 6/3/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/6/2016 | 2016 | KITCHEN 6/4/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/6/2016 | 2016 | KITCHEN 6/5/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/6/2016 | 2016 | KITCHEN 6/6/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/9/2016 | 2016 | KITCHEN 6/8/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/13/2016 | 2016 | 2nd shift kitchen worker 6/10/2016 | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208167091 | URBINA-ROJAS, KEYSLER | 6/13/2016 | 2016 | KITCHEN 6/11/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/13/2016 | 2016 | KITCHEN 6/12/16 | KITCHEN | $ 4.00 | 1 |
| 208167091 | URBINA-ROJAS, KEYSLER | 6/16/2016 | 2016 | KITCHEN 6/15/16 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/3/2017 | 2017 | KITCHEN 9/30/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/3/2017 | 2017 | KITCHEN 10/1/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/3/2017 | 2017 | KITCHEN 10/2/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/4/2017 | 2017 | KITCHEN 10/3/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/5/2017 | 2017 | KITCHEN 10/4/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/6/2017 | 2017 | KITCHEN 10/5/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/9/2017 | 2017 | KITCHEN 10/6/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/10/2017 | 2017 | KITCHEN 10/7/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/10/2017 | 2017 | KITCHEN 10/8/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/11/2017 | 2017 | KITCHEN 10/9/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/11/2017 | 2017 | KITCHEN 10/10/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/12/2017 | 2017 | KITCHEN 10/11/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/16/2017 | 2017 | KITCHEN 11/12/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/16/2017 | 2017 | KITCHEN 10/13/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/17/2017 | 2017 | KITCHEN 10/14/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/17/2017 | 2017 | KITCHEN 10/15/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/17/2017 | 2017 | KITCHEN 10/16/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/17/2017 | 2017 | KITCHEN 10/17/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/19/2017 | 2017 | KITCHEN 10/18/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/19/2017 | 2017 | KITCHEN 10/19/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/23/2017 | 2017 | KITCHEN 10/20/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/24/2017 | 2017 | KITCHEN 10/21/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/24/2017 | 2017 | KITCHEN 10/22/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/24/2017 | 2017 | KITCHEN 10/23/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/25/2017 | 2017 | KITCHEN 10/24/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/25/2017 | 2017 | KITCHEN 10/25/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/27/2017 | 2017 | KITCHEN 10/26/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/30/2017 | 2017 | KITCHEN 10/27/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/31/2017 | 2017 | KITCHEN 10/28/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 10/31/2017 | 2017 | KITCHEN 10/29/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/1/2017 | 2017 | KITCHEN 10/31/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/3/2017 | 2017 | KITCHEN 11/1/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/3/2017 | 2017 | KITCHEN 11/2/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/6/2017 | 2017 | KITCHEN 11/3/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/7/2017 | 2017 | KITCHEN 11/5/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 11/7/2017 | 2017 | KITCHEN 11/4/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 12/18/2017 | 2017 | KITCHEN 12/14/2017 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 12/19/2017 | 2017 | KITCHEN 12/15/2017 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 12/19/2017 | 2017 | KITCHEN 12/16/2017 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 12/19/2017 | 2017 | KITCHEN 12/17/2017 | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208280127 | HILL-BARRIENTOS, WILHEN | 12/20/2017 | 2017 | KITCHEN 12/18/2017 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 12/21/2017 | 2017 | KITCHEN 12/19/2017 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 12/27/2017 | 2017 | KITCHEN 12/21/2017 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 12/27/2017 | 2017 | KITCHEN 12/22/2017 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 12/27/2017 | 2017 | KITCHEN 12/23/2017 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 12/28/2017 | 2017 | KITCHEN 12/24/2017 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 12/28/2017 | 2017 | KITCHEN 12/25 12/26 | KITCHEN | $ 8.00 | 2 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/2/2018 | 2018 | KITCHEN 12/27,28 | KITCHEN | $ 8.00 | 2 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/3/2018 | 2018 | KITCHEN 12/29/2017 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/3/2018 | 2018 | KITCHEN 12/30/2017 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/3/2018 | 2018 | KITCHEN 12/31/17 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/3/2018 | 2018 | KITCHEN 1/1/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/3/2018 | 2018 | KITCHEN 1/2/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/5/2018 | 2018 | KITCHEN 1/3/18 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/5/2018 | 2018 | KITCHEN 1/4/18 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/5/2018 | 2018 | KITCHEN 1/5 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/8/2018 | 2018 | KITCHEN 1/6/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/8/2018 | 2018 | KITCHEN 1/7/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/10/2018 | 2018 | KITCHEN 1/9/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/11/2018 | 2018 | KITCHEN 1/8/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/12/2018 | 2018 | KITCHEN 1/10/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/17/2018 | 2018 | 01-16-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/17/2018 | 2018 | KITCHEN 1/11/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/17/2018 | 2018 | 01-15-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/17/2018 | 2018 | 01-14-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/17/2018 | 2018 | 01-13-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/18/2018 | 2018 | 01-17-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/19/2018 | 2018 | 01-18-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/22/2018 | 2018 | 01-21-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/22/2018 | 2018 | 01-19-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/22/2018 | 2018 | 01-12-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/25/2018 | 2018 | 01-24-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/29/2018 | 2018 | 01-26-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/29/2018 | 2018 | 01-25-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 1/29/2018 | 2018 | 01-20,22,23 Kitchen | KITCHEN | $ 12.00 | 3 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/1/2018 | 2018 | 02-01-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/1/2018 | 2018 | 01-31-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/5/2018 | 2018 | 02-02-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/5/2018 | 2018 | 01-27,28,29,30 Kitchen | KITCHEN | $ 16.00 | 4 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/5/2018 | 2018 | 02-04-18 kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/5/2018 | 2018 | 02-03-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/6/2018 | 2018 | 02-05-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/8/2018 | 2018 | 02-06-18 Kitchen | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/8/2018 | 2018 | 02-08-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/12/2018 | 2018 | 02-11-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/13/2018 | 2018 | 02-12-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/14/2018 | 2018 | 02-13-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/15/2018 | 2018 | 02-07,09,10 | KITCHEN | $ 12.00 | 3 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/15/2018 | 2018 | 02-15-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/15/2018 | 2018 | 02-14-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/20/2018 | 2018 | 02-17-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/20/2018 | 2018 | 02-19-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/20/2018 | 2018 | 02-18-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/20/2018 | 2018 | 02-16-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/21/2018 | 2018 | 02-20-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/26/2018 | 2018 | 02-23-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/26/2018 | 2018 | 02-24-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/27/2018 | 2018 | 02-26-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 2/27/2018 | 2018 | 02-27-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/1/2018 | 2018 | 02-28-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/2/2018 | 2018 | 03-01-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/5/2018 | 2018 | 03-02-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/5/2018 | 2018 | 02-21,22,25,03-03-18 Kitchen | KITCHEN | $ 16.00 | 4 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/9/2018 | 2018 | 03-06-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/16/2018 | 2018 | 03-13-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/16/2018 | 2018 | 03-14-18 Kitchen | KITCHEN | $ 5.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/16/2018 | 2018 | 03-15-18 Kitchen | KITCHEN | $ 5.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/19/2018 | 2018 | 03-16-18 Kitchen | KITCHEN | $ 8.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/20/2018 | 2018 | 03-17-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/20/2018 | 2018 | 03-19-18 Kitchen | KITCHEN | $ 8.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/21/2018 | 2018 | 03-20-18 Kitchen | KITCHEN | $ 5.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/22/2018 | 2018 | 03-21-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/23/2018 | 2018 | 03-22-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/27/2018 | 2018 | 03-25-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/27/2018 | 2018 | 03-23-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/27/2018 | 2018 | 03-24-18 kitchen | KITCHEN | $ 1.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/27/2018 | 2018 | 03-26-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 3/29/2018 | 2018 | 03-28-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/2/2018 | 2018 | 03-29-18 Kitchen | KITCHEN | $ 8.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/3/2018 | 2018 | KITCHEN 4/1/18 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/3/2018 | 2018 | KITCHEN 4/2/18 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/4/2018 | 2018 | 04-01-18 Kitchen | KITCHEN | $ 1.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/5/2018 | 2018 | 03-30-18 Kitchen | KITCHEN | $ 5.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/6/2018 | 2018 | 04-04-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/6/2018 | 2018 | 04-05-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/9/2018 | 2018 | 04-06-18 Kitchen | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/9/2018 | 2018 | 04-07-18 Kitchen | KITCHEN | $ 5.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/9/2018 | 2018 | 04-08-18 Kitchen | KITCHEN | $ 5.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/10/2018 | 2018 | 04-09-18 Kitchen | KITCHEN | $ 5.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/11/2018 | 2018 | 04-10-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/13/2018 | 2018 | 04-12-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/17/2018 | 2018 | 04-14-18 Kitchen | KITCHEN | $ 5.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/17/2018 | 2018 | 04-13-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/17/2018 | 2018 | 04-11-18  Kitchen | KITCHEN | $ 5.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/18/2018 | 2018 | 04-16-18 Kitchen | KITCHEN | $ 5.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/18/2018 | 2018 | 04-15-18 Kitchen | KITCHEN | $ 5.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/19/2018 | 2018 | 04-16-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/19/2018 | 2018 | 04-18-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/19/2018 | 2018 | KITCHEN 4/19/2018 DOUBLE | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/23/2018 | 2018 | KITCHEN 4/20/18 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/24/2018 | 2018 | KITCHEN 4/21/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/24/2018 | 2018 | KITCHEN 4/24/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/26/2018 | 2018 | kitchen pay 4/17,4/22 | KITCHEN | $ 8.00 | 2 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/26/2018 | 2018 | KITCHEN 4/25/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/26/2018 | 2018 | KITCHEN 4/23/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 4/26/2018 | 2018 | KITCHEN 4/26/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/7/2018 | 2018 | KITCHEN 5/4/18 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/10/2018 | 2018 | KITCHEN 5/9/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/15/2018 | 2018 | KITCHEN 5/14/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/15/2018 | 2018 | KITCHEN 5/15/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/17/2018 | 2018 | KITCHEN 5/16/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/18/2018 | 2018 | KITCHEN 5/17/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/18/2018 | 2018 | KITCHEN 5/18/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/21/2018 | 2018 | KITCHEN 5/20/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/21/2018 | 2018 | KITCHEN 5/19/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/22/2018 | 2018 | KITCHEN 5/21/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/23/2018 | 2018 | KITCHEN 5/22/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/25/2018 | 2018 | SHOWER 5/24/2018 | SHOWER | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/25/2018 | 2018 | KITCHEN 5/24/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/25/2018 | 2018 | KITCHEN 5/25/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/29/2018 | 2018 | UNIT 1 5/29/18 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/29/2018 | 2018 | UNIT 1 5/26/18 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/29/2018 | 2018 | UNIT 1 5/28/18 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/29/2018 | 2018 | UNIT 1 5/27/18 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 5/29/2018 | 2018 | UNIT 1 5/27/18 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 6/1/2018 | 2018 | KITCHEN 5/31/18 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 6/4/2018 | 2018 | KITCHEN 5/10,11,12,13 & 5/30 | KITCHEN | $ 20.00 | 5 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 6/4/2018 | 2018 | KITCHEN 5/30/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 6/4/2018 | 2018 | KITCHEN 6/1/2018 | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 208280127 | HILL-BARRIENTOS, WILHEN | 6/5/2018 | 2018 | KITCHEN 6/4/2018 DOUBLE | KITCHEN | $ 8.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 6/5/2018 | 2018 | KITCHEN 6/2/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 6/6/2018 | 2018 | KITCHEN 6/5/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 6/6/2018 | 2018 | KITCHEN 6/6/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 6/7/2018 | 2018 | KITCHEN 6/7/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 6/12/2018 | 2018 | KITCHEN 6/11/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 6/12/2018 | 2018 | KITCHEN 6/8/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 6/12/2018 | 2018 | KITCHEN 6/9/2018 | KITCHEN | $ 4.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 6/14/2018 | 2018 | KITCHEN 6/12/2018 DOUBLE | KITCHEN | $ 8.00 | 1 |
| 208280127 | HILL-BARRIENTOS, WILHEN | 6/18/2018 | 2018 | KITCHEN 6/14/2018 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 5/17/2019 | 2019 | Unit 4 05-16-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 5/21/2019 | 2019 | Unit 4 05-19-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 5/21/2019 | 2019 | Unit 4 05-17-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 5/22/2019 | 2019 | Unit 4 05-21-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 5/23/2019 | 2019 | Unit 4 05-22-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 5/28/2019 | 2019 | Kitchen 05-25-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 5/28/2019 | 2019 | 05-18-19,05-20-19 Kitchen worker | KITCHEN | $ 8.00 | 2 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 5/28/2019 | 2019 | Kitchen 05-26-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 5/28/2019 | 2019 | 05-27-19 Kitchen Unit 4 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 5/30/2019 | 2019 | Unit 4 Kitchen 05-29-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 5/31/2019 | 2019 | Unit 4 05-28-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 5/31/2019 | 2019 | Unit 4 05-30-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/3/2019 | 2019 | 5/31/2019 2nd shift kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/4/2019 | 2019 | Unit 4 06-02-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/4/2019 | 2019 | Unit 4 06-03-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/5/2019 | 2019 | Unit 4 Kitchen 06-01-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/5/2019 | 2019 | Unit 4 06-04-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/7/2019 | 2019 | Unit 4 06-06-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/7/2019 | 2019 | Unit 4 06-05-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/11/2019 | 2019 | Unit 4 06-10-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/11/2019 | 2019 | 06-5-,06-19 Kitchen | KITCHEN | $ 8.00 | 2 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/11/2019 | 2019 | 06-7,8,9-19 Kitchen | KITCHEN | $ 12.00 | 3 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/13/2019 | 2019 | Unit 4 Kitchen 06-12-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/13/2019 | 2019 | Unit 4 06-11-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/17/2019 | 2019 | Unit 4 Kitchen 06-13-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/17/2019 | 2019 | Unit 4 06-14-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/18/2019 | 2019 | Unit 4 06-17-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/18/2019 | 2019 | Unit 4 06-16-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/18/2019 | 2019 | Unit 4 06-15-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/20/2019 | 2019 | Unit 4 06-18-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/20/2019 | 2019 | Kitchen 06-19-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/21/2019 | 2019 | KITCHEN (6-20-19) | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/25/2019 | 2019 | Unit 4 Kitchen 06-21-19 | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/25/2019 | 2019 | Unit 4 06-23-19 Kitchen | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/25/2019 | 2019 | Unit 4 06-24-19 Kitchen | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/26/2019 | 2019 | Kitchen 06-25-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/26/2019 | 2019 | 06-22-19 Kitchen | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/27/2019 | 2019 | Kitchen 06-26-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 6/28/2019 | 2019 | Unit 4 06-27-19 Kitchen | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/1/2019 | 2019 | Kitchen 06-30-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/2/2019 | 2019 | Kitchen 07-01-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/2/2019 | 2019 | Kitchen 06-29-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/5/2019 | 2019 | 07-02-,03-19 Kitchen worker | KITCHEN | $    8.00 | 2 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/8/2019 | 2019 | 07-06-19 Kitchen | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/8/2019 | 2019 | 07-07-19 Kitchen | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/8/2019 | 2019 | Kitchen 07-05-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/9/2019 | 2019 | Kitchen 07-08-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/10/2019 | 2019 | Kitchen 07-09-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/10/2019 | 2019 | Kitchen 06-28-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/11/2019 | 2019 | Kitchen 07-10-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/12/2019 | 2019 | Kitchen 07-11-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/16/2019 | 2019 | Kitchen 07-14-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/16/2019 | 2019 | Kitchen 07-12-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/16/2019 | 2019 | Kitchen 07-13-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/17/2019 | 2019 | Kitchen 07-15-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/17/2019 | 2019 | Kitchen 07-16-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/18/2019 | 2019 | Kitchen 07-17-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/22/2019 | 2019 | Kitchen 07-21-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/22/2019 | 2019 | Kitchen 07-18-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/22/2019 | 2019 | Kitchen 07-20-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/22/2019 | 2019 | Kitchen 07-19-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/23/2019 | 2019 | Kitchen 07-22-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/25/2019 | 2019 | Kitchen 07-23-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/25/2019 | 2019 | Kitchen 07-24-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/26/2019 | 2019 | Kitchen 07-25-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/29/2019 | 2019 | Kitchen 07-27-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/29/2019 | 2019 | 07-28-19 Kitchen | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/29/2019 | 2019 | 07-26-19 Kitchen | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/30/2019 | 2019 | Kitchen 07-28-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 7/31/2019 | 2019 | Kitchen 07-30-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/1/2019 | 2019 | Kitchen 07-31-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/2/2019 | 2019 | Kitchen 08-01-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/6/2019 | 2019 | Kitchen 08-05-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/6/2019 | 2019 | 08-02-,03,04-19 Kitchen worker | KITCHEN | $   12.00 | 3 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/8/2019 | 2019 | Kitchen 08-06-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/8/2019 | 2019 | Kitchen 08-07-19 | KITCHEN | $    4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/9/2019 | 2019 | 07-29-18 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/9/2019 | 2019 | 08-08-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/12/2019 | 2019 | Kitchen 08-11-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/12/2019 | 2019 | Kitchen 08-10-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/13/2019 | 2019 | Kitchen 08-12-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/14/2019 | 2019 | Kitchen 08-13-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/15/2019 | 2019 | Kitchen 08-14-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/16/2019 | 2019 | Kitchen 08-15-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/19/2019 | 2019 | Kitchen 08-18-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/19/2019 | 2019 | Kitchen 08-16-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/20/2019 | 2019 | Kitchen 08-17-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/21/2019 | 2019 | Kitchen 08-19-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/21/2019 | 2019 | Kitchen 08-20-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/27/2019 | 2019 | Kitchen 08-22-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/27/2019 | 2019 | Kitchen 08-26-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/27/2019 | 2019 | Kitchen 08-25-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/27/2019 | 2019 | Kitchen 08-23-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/27/2019 | 2019 | Kitchen 08-24-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/28/2019 | 2019 | Kitchen 08-27-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/29/2019 | 2019 | Kitchen 08-28-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 8/30/2019 | 2019 | Kitchen 08-29-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/3/2019 | 2019 | Kitchen 08-30-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/3/2019 | 2019 | Kitchen 09-01-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/3/2019 | 2019 | Kitchen 08-31-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/3/2019 | 2019 | Kitchen 09-02-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/4/2019 | 2019 | Kitchen 09-03-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/5/2019 | 2019 | Kitchen 09-04-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/6/2019 | 2019 | Kitchen 09-05-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/9/2019 | 2019 | Kitchen 09-07-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/9/2019 | 2019 | Kitchen 09-08-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/9/2019 | 2019 | Kitchen 09-06-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/10/2019 | 2019 | Kitchen 09-09-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/11/2019 | 2019 | Kitchen 09-10-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/13/2019 | 2019 | Kitchen 09-11-19 | KITCHEN | $ 8.00 | 2 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/13/2019 | 2019 | Kitchen 09-12-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/16/2019 | 2019 | Kitchen 09-14-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/16/2019 | 2019 | Kitchen 09-15-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/16/2019 | 2019 | Kitchen 09-15-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/17/2019 | 2019 | Kitchen 09-16-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/18/2019 | 2019 | Kitchen 09-17-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/19/2019 | 2019 | Kitchen 09-18-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/23/2019 | 2019 | Kitchen 09-21-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/23/2019 | 2019 | Kitchen 09-22-19 | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/24/2019 | 2019 | Kitchen 09-19-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/24/2019 | 2019 | Kitchen 09-23-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/25/2019 | 2019 | Kitchen 09-24-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 9/26/2019 | 2019 | Kitchen 09-25-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/1/2019 | 2019 | Kitchen 10-01-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/1/2019 | 2019 | Kitchen 09-27-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/1/2019 | 2019 | Kitchen 09-28-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/1/2019 | 2019 | Kitchen 09-29-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/2/2019 | 2019 | Kitchen 10-01-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/3/2019 | 2019 | Kitchen 10-02-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/4/2019 | 2019 | Kitchen 10-03-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/7/2019 | 2019 | Kitchen 10-04-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/7/2019 | 2019 | Kitchen 10-06-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/8/2019 | 2019 | Unit 3 09-13,20,26 Kitchen | KITCHEN | $   12.00 | 3 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/9/2019 | 2019 | Kitchen 10-07-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/9/2019 | 2019 | Kitchen 10-08-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/10/2019 | 2019 | Kitchen 10-09-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/11/2019 | 2019 | Kitchen 10-05,06 | KITCHEN | $    8.00 | 2 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/11/2019 | 2019 | Kitchen 10-10-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/14/2019 | 2019 | Kitchen 10-11-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/14/2019 | 2019 | Kitchen 10-12-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/14/2019 | 2019 | Kitchen 10-13-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/16/2019 | 2019 | Kitchen 10-15-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/16/2019 | 2019 | Kitchen 10-14-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/17/2019 | 2019 | Kitchen 10-16-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/18/2019 | 2019 | Kitchen 10-17-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/21/2019 | 2019 | Kitchen 10-19-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/21/2019 | 2019 | Kitchen 10-20-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/22/2019 | 2019 | Kitchen 10-21-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/24/2019 | 2019 | Kitchen 10-22-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/24/2019 | 2019 | Kitchen 10-23-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/25/2019 | 2019 | Kitchen 10-24-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/28/2019 | 2019 | Kitchen 10-26-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/28/2019 | 2019 | Kitchen 10-25-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/28/2019 | 2019 | Kitchen 10-27-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/29/2019 | 2019 | Kitchen 10-28-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/31/2019 | 2019 | Kitchen 10-30-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 10/31/2019 | 2019 | Kitchen 10-29-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/1/2019 | 2019 | Kitchen 10-31-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/4/2019 | 2019 | Kitchen 11-02-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/4/2019 | 2019 | Kitchen 11-01-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/5/2019 | 2019 | Kitchen 11-03-19 | KITCHEN | $    4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/5/2019 | 2019 | Kitchen 11-04-19 | KITCHEN | $    4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/6/2019 | 2019 | Kitchen 11-05-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/7/2019 | 2019 | Kitchen 11-06-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/12/2019 | 2019 | 11-09,10-19 KITCHEN WORKER | KITCHEN | $ 8.00 | 2 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/12/2019 | 2019 | Kitchen 11-11-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/13/2019 | 2019 | K tchen 11-12-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/14/2019 | 2019 | Kitchen 11-13-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/18/2019 | 2019 | Kitchen 11-15-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/18/2019 | 2019 | Kitchen 11-17-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/18/2019 | 2019 | Kitchen 11-16-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/20/2019 | 2019 | 11/18/2019 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/20/2019 | 2019 | 11/19/2019 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/21/2019 | 2019 | 11/20/19 KITCHEN | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/22/2019 | 2019 | 11/21/2019 KITCHEN | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/26/2019 | 2019 | 11-22,23,25-19 Kitchen Worker | KITCHEN | $ 12.00 | 3 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 11/27/2019 | 2019 | Kitchen 11-26-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/2/2019 | 2019 | 11-,27,28-19 Kitchen | KITCHEN | $ 8.00 | 2 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/2/2019 | 2019 | 12-01-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/2/2019 | 2019 | 11-29-19 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/4/2019 | 2019 | Kitchen 12-03-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/4/2019 | 2019 | Kitchen 11-30-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/5/2019 | 2019 | Kitchen 12-04-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/6/2019 | 2019 | Kitchen 12-05-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/9/2019 | 2019 | Kitchen 12-08-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/9/2019 | 2019 | Kitchen 12-07-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/9/2019 | 2019 | Kitchen 12-06-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/9/2019 | 2019 | Kitchen 11-07,08,14,24,25 Back Pay | KITCHEN | $ 20.00 | 5 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/10/2019 | 2019 | Kitchen 12-09-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/12/2019 | 2019 | Kitchen 12-11-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/12/2019 | 2019 | Kitchen 12-10-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/16/2019 | 2019 | Kitchen 12-12-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/16/2019 | 2019 | Kitchen 12-13-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/17/2019 | 2019 | Kitchen 12-15-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/17/2019 | 2019 | Kitchen 12-14-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/18/2019 | 2019 | Kitchen 12-16-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/23/2019 | 2019 | Kitchen 12-19-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/23/2019 | 2019 | Kitchen 12-21-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/23/2019 | 2019 | Kitchen 12-20-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/23/2019 | 2019 | Kitchen 12-22-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/24/2019 | 2019 | Kitchen 12-23-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/30/2019 | 2019 | Kitchen 12-24-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/30/2019 | 2019 | Kitchen 12-29-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/30/2019 | 2019 | Kitchen 12-27-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/30/2019 | 2019 | Kitchen 12-26-19 | KITCHEN | $ 4.00 | 1 |

| Agency Number | Detainee Name | Date | Year | Deposit From | Job Identified | Amount | Identified Shifts |
|---|---|---|---|---|---|---|---|
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 12/30/2019 | 2019 | Kitchen 12-28-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 1/2/2020 | 2020 | Kitchen 12-30-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 1/2/2020 | 2020 | Kitchen 12-31-19 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 1/6/2020 | 2020 | Kitchen 01-04-2020 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 1/6/2020 | 2020 | 01-02-2020 Kitchen | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 1/6/2020 | 2020 | Kitchen 01-05-2020 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 1/7/2020 | 2020 | Kitchen 01-06-2020 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 1/8/2020 | 2020 | Kitchen 01-03-2020 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 1/9/2020 | 2020 | Kitchen 01-07-2020 | KITCHEN | $ 4.00 | 1 |
| 201906061 | BERMUDEZ-GUTIERREZ, GONZALO | 1/9/2020 | 2020 | Kitchen 01-08-2020 | KITCHEN | $ 4.00 | 1 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 3 | $ 43.50 | $ 21.75 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 3 | $ 43.50 | $ 21.75 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 3 | $ 43.50 | $ 21.75 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 3 | $ 43.50 | $ 21.75 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 3 | $ 43.50 | $ 21.75 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 3 | $ 43.50 | $ 21.75 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 3 | $ 43.50 | $ 21.75 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 3 | $ 43.50 | $ 21.75 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.10 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 18 | 24 | $ 130.50 | $ 174.00 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 12 | 16 | $ 87.00 | $ 116.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 12 | 16 | $ 87.00 | $ 116.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 5 | $ 7.25 | $ 7.25 | $ - | $ 3.81 | $ 7.25 | $ 11.06 | $ 10.15 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.20 | 12 | 16 | $ 87.00 | $ 116.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 12 | 16 | $ 87.00 | $ 116.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 18 | 24 | $ 130.50 | $ 174.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 24 | 32 | $ 174.00 | $ 232.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 18 | 24 | $ 130.50 | $ 174.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 24 | 24 | $ 174.00 | $ 174.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 12 | $ 43.50 | $ 87.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 12 | $ 43.50 | $ 87.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 3 | $ 43.50 | $ 21.75 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 12 | $ 43.50 | $ 87.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 3 | $ 43.50 | $ 21.75 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 8 | $ 43.50 | $ 58.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 12 | 12 | $ 87.00 | $ 87.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 9.25 | $ 4.02 | $ 4.02 | $ 13.27 | $ 13.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 30 | 30 | $ 217.50 | $ 217.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 12 | $ 43.50 | $ 87.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 12 | $ 43.50 | $ 87.00 |
| 6 | $ 7.25 | $ 7.25 | $ - | $ 4.02 | $ 7.25 | $ 11.27 | $ 10.35 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 12 | 12 | $ 87.00 | $ 87.00 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 12 | 12 | $ 87.00 | $ 87.00 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 18 | 18 | $ 130.50 | $ 130.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 12 | 12 | $ 87.00 | $ 87.00 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 7 | $ 7.25 | $ 8.92 | $ 4.48 | $ 4.48 | $ 13.40 | $ 13.40 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 18 | 18 | $ 130.50 | $ 130.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 12 | 12 | $ 87.00 | $ 87.00 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 18 | 18 | $ 130.50 | $ 130.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 12 | 12 | $ 87.00 | $ 87.00 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 12 | 12 | $ 87.00 | $ 87.00 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 18 | 18 | $ 130.50 | $ 130.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 12 | 12 | $ 87.00 | $ 87.00 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 30 | 30 | $ 217.50 | $ 217.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |

| CWP | Federal Minium Wage | Comparison Wage | Comparison Benefits | Universal Benefits | Comparison Total | Universal Total | EO Minimum Wage | Hours (6-Hour) | Hours (Indv. Hours) | 6-Hour Fed Min Wages | Indv. Hours Fed Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.60 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.80 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.80 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.80 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.80 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.80 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.80 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.80 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.80 | 6 | 6 | $ 43.50 | $ 43.50 |
| 8 | $ 7.25 | $ 8.92 | $ 4.54 | $ 4.54 | $ 13.46 | $ 13.46 | $ 10.80 | 6 | 6 | $ 43.50 | $ 43.50 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 21.75 | $ - | $ - | $ 22.86 | $ 11.43 | $ 43.50 | $ 21.75 | $ 66.36 | $ 33.18 | $ 60.60 | $ 30.30 |
| $ 43.50 | $ 21.75 | $ - | $ - | $ 22.86 | $ 11.43 | $ 43.50 | $ 21.75 | $ 66.36 | $ 33.18 | $ 60.60 | $ 30.30 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 21.75 | $ - | $ - | $ 22.86 | $ 11.43 | $ 43.50 | $ 21.75 | $ 66.36 | $ 33.18 | $ 60.60 | $ 30.30 |
| $ 43.50 | $ 21.75 | $ - | $ - | $ 22.86 | $ 11.43 | $ 43.50 | $ 21.75 | $ 66.36 | $ 33.18 | $ 60.60 | $ 30.30 |
| $ 43.50 | $ 21.75 | $ - | $ - | $ 22.86 | $ 11.43 | $ 43.50 | $ 21.75 | $ 66.36 | $ 33.18 | $ 60.60 | $ 30.30 |
| $ 43.50 | $ 21.75 | $ - | $ - | $ 22.86 | $ 11.43 | $ 43.50 | $ 21.75 | $ 66.36 | $ 33.18 | $ 60.60 | $ 30.30 |
| $ 43.50 | $ 21.75 | $ - | $ - | $ 22.86 | $ 11.43 | $ 43.50 | $ 21.75 | $ 66.36 | $ 33.18 | $ 60.60 | $ 30.30 |
| $ 43.50 | $ 21.75 | $ - | $ - | $ 22.86 | $ 11.43 | $ 43.50 | $ 21.75 | $ 66.36 | $ 33.18 | $ 60.60 | $ 30.30 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |

| 6-Hour Comp. Wages | | Indv. Hour Comp Wages | | 6-Hour Comp. Benefits | | Indv. Hour Comp Benefits | | 6-Hour Univ. Benefits | | Indv. Hour Univ. Benefits | | 6-Hour Comp. Total | | Indv. Hour Comp Total | | 6-Hour Univ. Total | | Indv. Hour Univ Total | | 6-Hour EO Min Wages | | Indv. Hours EO Min Wages | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |
| $ | 43.50 | $ | 58.00 | $ | - | $ | - | $ | 22.86 | $ | 30.48 | $ | 43.50 | $ | 58.00 | $ | 66.36 | $ | 88.48 | $ | 60.60 | $ | 80.80 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.60 | $ 80.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 130.50 | $ 174.00 | $ - | $ - | $ 68.58 | $ 91.44 | $ 130.50 | $ 174.00 | $ 199.08 | $ 265.44 | $ 182.70 | $ 243.60 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 87.00 | $ 116.00 | $ - | $ - | $ 45.72 | $ 60.96 | $ 87.00 | $ 116.00 | $ 132.72 | $ 176.96 | $ 121.80 | $ 162.40 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 87.00 | $ 116.00 | $ - | $ - | $ 45.72 | $ 60.96 | $ 87.00 | $ 116.00 | $ 132.72 | $ 176.96 | $ 121.80 | $ 162.40 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 22.86 | $ 30.48 | $ 43.50 | $ 58.00 | $ 66.36 | $ 88.48 | $ 60.90 | $ 81.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 61.20 | $ 81.60 |
| $ 87.00 | $ 116.00 | $ - | $ - | $ 48.24 | $ 64.32 | $ 87.00 | $ 116.00 | $ 135.24 | $ 180.32 | $ 122.40 | $ 163.20 |
| $ 87.00 | $ 116.00 | $ - | $ - | $ 48.24 | $ 64.32 | $ 87.00 | $ 116.00 | $ 135.24 | $ 180.32 | $ 124.20 | $ 165.60 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 130.50 | $ 174.00 | $ - | $ - | $ 72.36 | $ 96.48 | $ 130.50 | $ 174.00 | $ 202.86 | $ 270.48 | $ 186.30 | $ 248.40 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 174.00 | $ 232.00 | $ - | $ - | $ 96.48 | $ 128.64 | $ 174.00 | $ 232.00 | $ 270.48 | $ 360.64 | $ 248.40 | $ 331.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 130.50 | $ 174.00 | $ - | $ - | $ 72.36 | $ 96.48 | $ 130.50 | $ 174.00 | $ 202.86 | $ 270.48 | $ 186.30 | $ 248.40 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 174.00 | $ 174.00 | $ - | $ - | $ 96.48 | $ 96.48 | $ 174.00 | $ 174.00 | $ 270.48 | $ 270.48 | $ 248.40 | $ 248.40 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 87.00 | $ - | $ - | $ 24.12 | $ 48.24 | $ 43.50 | $ 87.00 | $ 67.62 | $ 135.24 | $ 62.10 | $ 124.20 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 87.00 | $ - | $ - | $ 24.12 | $ 48.24 | $ 43.50 | $ 87.00 | $ 67.62 | $ 135.24 | $ 62.10 | $ 124.20 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 21.75 | $ - | $ - | $ 24.12 | $ 12.06 | $ 43.50 | $ 21.75 | $ 67.62 | $ 33.81 | $ 62.10 | $ 31.05 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 87.00 | $ - | $ - | $ 24.12 | $ 48.24 | $ 43.50 | $ 87.00 | $ 67.62 | $ 135.24 | $ 62.10 | $ 124.20 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 21.75 | $ - | $ - | $ 24.12 | $ 12.06 | $ 43.50 | $ 21.75 | $ 67.62 | $ 33.81 | $ 62.10 | $ 31.05 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 58.00 | $ - | $ - | $ 24.12 | $ 32.16 | $ 43.50 | $ 58.00 | $ 67.62 | $ 90.16 | $ 62.10 | $ 82.80 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 87.00 | $ 87.00 | $ - | $ - | $ 48.24 | $ 48.24 | $ 87.00 | $ 87.00 | $ 135.24 | $ 135.24 | $ 124.20 | $ 124.20 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 55.50 | $ 55.50 | $ 24.12 | $ 24.12 | $ 24.12 | $ 24.12 | $ 79.62 | $ 79.62 | $ 79.62 | $ 79.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 217.50 | $ 217.50 | $ - | $ - | $ 120.60 | $ 120.60 | $ 217.50 | $ 217.50 | $ 338.10 | $ 338.10 | $ 310.50 | $ 310.50 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |

Supplemental Attachment H-1

Page 54 of 60

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 43.50 | $ 87.00 | $ - | $ - | $ 24.12 | $ 48.24 | $ 43.50 | $ 87.00 | $ 67.62 | $ 135.24 | $ 62.10 | $ 124.20 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 43.50 | $ 87.00 | $ - | $ - | $ 24.12 | $ 48.24 | $ 43.50 | $ 87.00 | $ 67.62 | $ 135.24 | $ 62.10 | $ 124.20 |
| $ 43.50 | $ 43.50 | $ - | $ - | $ 24.12 | $ 24.12 | $ 43.50 | $ 43.50 | $ 67.62 | $ 67.62 | $ 62.10 | $ 62.10 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 107.04 | $ 107.04 | $ 53.76 | $ 53.76 | $ 53.76 | $ 53.76 | $ 160.80 | $ 160.80 | $ 160.80 | $ 160.80 | $ 127.20 | $ 127.20 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 107.04 | $ 107.04 | $ 53.76 | $ 53.76 | $ 53.76 | $ 53.76 | $ 160.80 | $ 160.80 | $ 160.80 | $ 160.80 | $ 127.20 | $ 127.20 |
| $ 160.56 | $ 160.56 | $ 80.64 | $ 80.64 | $ 80.64 | $ 80.64 | $ 241.20 | $ 241.20 | $ 241.20 | $ 241.20 | $ 190.80 | $ 190.80 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 107.04 | $ 107.04 | $ 53.76 | $ 53.76 | $ 53.76 | $ 53.76 | $ 160.80 | $ 160.80 | $ 160.80 | $ 160.80 | $ 127.20 | $ 127.20 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 26.88 | $ 26.88 | $ 26.88 | $ 26.88 | $ 80.40 | $ 80.40 | $ 80.40 | $ 80.40 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 160.56 | $ 160.56 | $ 81.72 | $ 81.72 | $ 81.72 | $ 81.72 | $ 242.28 | $ 242.28 | $ 242.28 | $ 242.28 | $ 190.80 | $ 190.80 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 107.04 | $ 107.04 | $ 54.48 | $ 54.48 | $ 54.48 | $ 54.48 | $ 161.52 | $ 161.52 | $ 161.52 | $ 161.52 | $ 127.20 | $ 127.20 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 160.56 | $ 160.56 | $ 81.72 | $ 81.72 | $ 81.72 | $ 81.72 | $ 242.28 | $ 242.28 | $ 242.28 | $ 242.28 | $ 190.80 | $ 190.80 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 107.04 | $ 107.04 | $ 54.48 | $ 54.48 | $ 54.48 | $ 54.48 | $ 161.52 | $ 161.52 | $ 161.52 | $ 161.52 | $ 127.20 | $ 127.20 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 107.04 | $ 107.04 | $ 54.48 | $ 54.48 | $ 54.48 | $ 54.48 | $ 161.52 | $ 161.52 | $ 161.52 | $ 161.52 | $ 127.20 | $ 127.20 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 160.56 | $ 160.56 | $ 81.72 | $ 81.72 | $ 81.72 | $ 81.72 | $ 242.28 | $ 242.28 | $ 242.28 | $ 242.28 | $ 190.80 | $ 190.80 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 107.04 | $ 107.04 | $ 54.48 | $ 54.48 | $ 54.48 | $ 54.48 | $ 161.52 | $ 161.52 | $ 161.52 | $ 161.52 | $ 127.20 | $ 127.20 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 267.60 | $ 267.60 | $ 136.20 | $ 136.20 | $ 136.20 | $ 136.20 | $ 403.80 | $ 403.80 | $ 403.80 | $ 403.80 | $ 318.00 | $ 318.00 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |

| 6-Hour Comp. Wages | Indv. Hour Comp Wages | 6-Hour Comp. Benefits | Indv. Hour Comp Benefits | 6-Hour Univ. Benefits | Indv. Hour Univ. Benefits | 6-Hour Comp. Total | Indv. Hour Comp Total | 6-Hour Univ. Total | Indv. Hour Univ Total | 6-Hour EO Min Wages | Indv. Hours EO Min Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 63.60 | $ 63.60 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 64.80 | $ 64.80 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 64.80 | $ 64.80 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 64.80 | $ 64.80 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 64.80 | $ 64.80 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 64.80 | $ 64.80 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 64.80 | $ 64.80 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 64.80 | $ 64.80 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 64.80 | $ 64.80 |
| $ 53.52 | $ 53.52 | $ 27.24 | $ 27.24 | $ 27.24 | $ 27.24 | $ 80.76 | $ 80.76 | $ 80.76 | $ 80.76 | $ 64.80 | $ 64.80 |

*Notes and sources:*

Data are processed and prepared for this analyis using STATA.

For STATA .do and .log files used for data processing, see Supplemental Attachments I-1 and I-2, respectively.

For STATA .do and .log files used for preparing this attachment using the processed data, see Supplemental Attachments I-3 and I-4, respectively.

**Supplemental Attachment I-1**

STATA Code for Data Preparation for Named Plaintiffs

```
* (c) 2023 Intensity LLC


*************************************************************
*** 1. Setup
*************************************************************

clear matrix
clear mata
clear
set maxvar 32767
set matsize 11000
set more off, perm
set type double, perm
pause on
cap log close

log using "[PATH]\data_preparation.log", replace

local input "[PATH]"
local output "[PATH]"

cd `output'

*************************************************************
*** 2. Import pay data
*************************************************************

*Dec. 2008
import excel "[PATH]\VWP Participants - Dec. 2008.xlsx", sheet("Sheet1") firstrow clear
rename *, lower
rename * (agency_num detainee_name receipt_num deposit_from amount description date)
save "`output'\VWP_2008_1.dta", replace
clear

*2009
import excel "[PATH]\VWP Participants - 2009.xlsx", sheet("Sheet1") firstrow clear
rename *, lower
rename * (agency_num detainee_name receipt_num deposit_from amount description date)
save "`output'\VWP_2009_1.dta", replace
clear

import excel "[PATH]\VWP Participants - 2009.xlsx", sheet("Sheet3") clear
rename (A B C D E F G) (agency_num detainee_name receipt_num deposit_from amount description date)
save "`output'\VWP_2009_2.dta", replace
clear
```

```
*2010
import excel "[PATH]\VWP Participants - 2010.xlsx", sheet("Sheet1") firstrow clear
rename *, lower
rename * (agency_num detainee_name receipt_num deposit_from amount description date)
save "`output'\VWP_2010_1.dta", replace
clear


*2011
import excel "[PATH]\VWP Participants - 2011.xlsx", sheet("Sheet1") firstrow clear
rename *, lower
rename * (agency_num detainee_name receipt_num deposit_from amount description date)
save "`output'\VWP_2011_1.dta", replace
clear


*2012
import excel "[PATH]\VWP Participants - 2012.xlsx", sheet("Sheet1") firstrow clear
rename *, lower
rename * (agency_num detainee_name receipt_num deposit_from amount description date)
save "`output'\VWP_2012_1.dta", replace
clear

import excel "[PATH]\VWP Participants - 2012.xlsx", sheet("Sheet3") clear
rename (A B C D E F G) (agency_num detainee_name receipt_num deposit_from amount description date)
save "`output'\VWP_2012_2.dta", replace
clear


*2013
import excel "[PATH]\VWP Participants - 2013.xlsx", sheet("Sheet1") firstrow clear
rename *, lower
rename * (agency_num detainee_name receipt_num deposit_from amount description date)
save "`output'\VWP_2013_1.dta", replace
clear


*2014
import excel "[PATH]\VWP Participants - 2014.xlsx", sheet("Sheet1") firstrow clear
rename *, lower
rename * (agency_num detainee_name receipt_num deposit_from amount description date)
save "`output'\VWP_2014_1.dta", replace
clear


*2015
import excel "[PATH]\VWP Participants - 2015.xlsx", sheet("Sheet1") firstrow clear
rename *, lower
rename * (agency_num detainee_name receipt_num deposit_from amount description date)
save "`output'\VWP_2015_1.dta", replace
clear

import excel "[PATH]\VWP Participants - 2015.xlsx", sheet("Sheet3") clear
rename (A B C D E F G) (agency_num detainee_name receipt_num deposit_from amount description date)
```

```
save "`output'\VWP_2012_2.dta", replace
clear


*2016
import excel "[PATH]\VWP Participants - 2016.xlsx", sheet("Sheet1") firstrow clear
rename *, lower
rename * (agency_num detainee_name receipt_num deposit_from amount description date)
save "`output'\VWP_2016_1.dta", replace
clear


*2017
import excel "[PATH]\VWP Participants - 2017.xlsx", sheet("Sheet1") firstrow clear
rename *, lower
rename * (agency_num detainee_name receipt_num deposit_from amount description date)
save "`output'\VWP_2017_1.dta", replace
clear


*2018 (jan.-sept.)
import excel "[PATH]\VWP Participants - Jan.-Sept. 2018.xlsx", sheet("Sheet1") firstrow clear
rename *, lower
rename * (agency_num detainee_name receipt_num deposit_from amount description date)
save "`output'\VWP_2018_1.dta", replace
clear


* CCBVA0000106554 (2018-2019)
import excel "[PATH]\CCBVA0000106554.xlsx", sheet("Sheet 1") firstrow clear
rename *, lower
rename transaction_date date
drop facility reversed billing_agency
rename * (agency_num detainee_name receipt_num deposit_from amount description date)
gen date2 = dofc(date)
format date2 %td
drop date
rename date2 date
save "`output'\2019_1.dta", replace
clear


**********************************************************
*** 2. Append data
**********************************************************

use "`output'\VWP_2008_1.dta"
append using "`output'\VWP_2009_1.dta"
append using "`output'\VWP_2009_2.dta"
append using "`output'\VWP_2010_1.dta"
append using "`output'\VWP_2011_1.dta"
append using "`output'\VWP_2012_1.dta"
append using "`output'\VWP_2012_2.dta"
append using "`output'\VWP_2013_1.dta"
```

```
append using "`output'\VWP_2014_1.dta"
append using "`output'\VWP_2015_1.dta"
append using "`output'\VWP_2016_1.dta"
append using "`output'\VWP_2017_1.dta"
append using "`output'\VWP_2018_1.dta"
append using "`output'\2019_1.dta"
save "`output'\full_new_wages_dataset.dta", replace


*************************************************************
*** 3. Initial data preparation
*************************************************************

use "`output'\full_new_wages_dataset.dta", replace
gen year = year(date)
gen year_str = string(year)
gen month = month(date)
gen month_str = string(month)
gen day = day(date)
gen day_str = string(day)


* Generate class indicators
gen forced_labor = 0
replace forced_labor = 1 if date >= td(18apr2008)

gen unjust_enrichment = 0
replace unjust_enrichment = 1 if date >= td(17apr2014)


* Keep only data for named plaintiffs
replace agency_num=trim(upper(agency_num))
keep if inlist(agency_num, "201906061", "208280127", "208167091")


*************************************************************
*** 4. Matching and extraction
*************************************************************

* Matches numerics n (nn/nn/nnnn or nn/nn/nn) also with "-".  Unresolved cases do exist.

*Extracted pay dates
gen work_date1 = regexs(0) if regexm(deposit_from, "[0-9]?[0-9]\/[0-9]?[0-9]\/[0-9]?[0-9]?[0-9][0-9]")

gen work_date2 = regexs(0) if regexm(deposit_from, "[0-9]?[0-9]-[0-9]?[0-9]-[0-9]?[0-9]?[0-9][0-9]")

* Matches nn/nn (may be useful in identification of problem cases)
gen work_date3 = regexs(0) if regexm(deposit_from, "[0-9]*[0-9]\/[0-9]*[0-9]") & work_date1 == ""

* Extracted year, month, and day to get work date
split work_date1, parse(/) gen(e1_)
split work_date2, parse(-) gen(e2_)
```

```
rename (e1_1 e1_2 e1_3 e2_1 e2_2 e2_3) (e1_month e1_day e1_year e2_month e2_day e2_year)

gen e_year = e1_year + e2_year
gen e_month = e1_month + e2_month
gen e_day = e1_day + e2_day
gen year_l2 = substr(year_str,-2,2)
gen e_year_l2 = substr(e_year,-2,2)
replace e_year = "20" + e_year_l2
drop e_year_l2 year_l2

destring e_year e_month e_day, replace
gen work_date = mdy(e_month,e_day,e_year)
format work_date %td

* Counts of various characters (intermediate variables used in later cleaning)

* Parentheses
gen nleftp = length(deposit_from) - length(subinstr(deposit_from, "(", "", .))
gen nrightp = length(deposit_from) - length(subinstr(deposit_from, ")", "", .))
gen number_paren = nleftp + nrightp

* Comma
gen number_comm = length(deposit_from) - length(subinstr(deposit_from, ",", "", .))

* Ampersand
gen number_amp = length(deposit_from) - length(subinstr(deposit_from, "&", "", .))

* Asterisk
gen number_ast = length(deposit_from) - length(subinstr(deposit_from, "*", "", .))

* Forward slash
gen number_fws = length(deposit_from) - length(subinstr(deposit_from, "/", "", .))

* Hyphen
gen number_hyp = length(deposit_from) - length(subinstr(deposit_from, "-", "", .))

* Length of memo
gen memo_length = strlen(deposit_from)

* Has unit?
gen unit_flag = strpos(lower(deposit_from), "unit") > 0

* Has some variant of "1st shift"?
gen first_flag = strpos(lower(deposit_from), "1st shift") > 0
replace first_flag = 1 if strpos(lower(deposit_from), "1st shft") > 0
replace first_flag = 1 if strpos(lower(deposit_from), "1 st shft") > 0
replace first_flag = 1 if strpos(lower(deposit_from), "1st.shft") > 0

* Has some variant of "2nd shift"/"3rd shift"/"night shift"?
```

```
gen snd_flag = strpos(lower(deposit_from), "2nd shift") > 0
replace snd_flag = 1 if strpos(lower(deposit_from), "2nd shft") > 0
replace snd_flag = 1 if strpos(lower(deposit_from), "2ndshift") > 0
replace snd_flag = 1 if (strpos(lower(deposit_from), "3rd shif") > 0 & amount <= 4)
replace snd_flag = 1 if (strpos(lower(deposit_from), "3rd shft") > 0 & amount <= 4)
replace snd_flag = 1 if (strpos(lower(deposit_from), "third shift") > 0 & amount <= 4)
replace snd_flag = 1 if strpos(lower(deposit_from), "night shift") > 0
replace snd_flag = 1 if strpos(lower(deposit_from), "nightshift") > 0

* Has number?
gen num_flag = regexm(deposit_from, "[0-9]")

* Four shifts?
gen four_day = strpos(lower(deposit_from), "fri-mon") > 0
replace four_day = 1 if strpos(lower(deposit_from), "sat-tue") > 0

* Three shifts?
gen three_day = strpos(lower(deposit_from), "mon-wed") > 0
replace three_day = 1 if strpos(lower(deposit_from), "wed-fri") > 0
replace three_day = 1 if strpos(lower(deposit_from), "fri-sun") > 0
replace three_day = 1 if strpos(lower(deposit_from), "sat-mon") > 0
replace three_day = 1 if strpos(lower(deposit_from), "saturday-monday") > 0

* Two shifts?
gen two_day = strpos(lower(deposit_from), "mon-tue") > 0
replace two_day = 1 if strpos(lower(deposit_from), "tue-wed") > 0
replace two_day = 1 if strpos(lower(deposit_from), "tues-wed") > 0
replace two_day = 1 if strpos(lower(deposit_from), "wed-thu") > 0
replace two_day = 1 if strpos(lower(deposit_from), "thurs-fri") > 0
replace two_day = 1 if strpos(lower(deposit_from), "sat-s") > 0
replace two_day = 1 if strpos(lower(deposit_from), "sun-mon") > 0

* Count number of integers observed in deposit_from memo
gen memo_copy = deposit_from
forval j = 0 / 9 {
                              replace memo_copy = subinstr(memo_copy, "`j'", "", .)
}

gen number_int = strlen(deposit_from) - strlen(memo_copy)

* Identify problematic entries (if extracted dates are more than a month apart)
gen issue = 0
gen between = abs(date-work_date)
replace issue = 1 if between > 31

* Set estimation sample (at this point in the code we are only considering entries with $1, 2, 3, or 4 paid. We consider entries with higher paid amounts later on)
gen total_sample = 0
replace total_sample = 1 if (!mi(work_date)) & (issue == 0) &(amount == 4 | amount == 3 | amount == 2 | amount == 1)
```

```
* Assume one shift worked per pay observation as a baseline
gen shifts = 0
replace shifts = 1 if total_sample == 1


** Clean problematic entries. Each cleaning 'Section' represents the cleaning of entries that share some sort of similar characteristic

* First Section: Include all entries paid at $1 as a single shift
replace total_sample = 1 if amount == 1
replace shifts = 1 if amount == 1



* Second Section: Force all entries with either "1st shift" or "2nd shift"/"3rd shift"/"night shift" as one shift
gen shift_memo = 0
replace shift_memo = 1 if (total_sample == 0) & (first_flag == 1 | snd_flag == 1)
replace total_sample = 1 if shift_memo == 1
replace shifts = 1 if shift_memo == 1



* Third Section: Simple shift measurement via ampersand count based on manual review of data
generate two_amp = 0
replace two_amp = 1 if (total_sample == 0) & (amount == 2) & (number_amp == 1)
replace total_sample = 1 if two_amp == 1
replace shifts = 2 if two_amp == 1

generate three_amp = 0
replace three_amp = 1 if (total_sample == 0) & (amount == 3) & (number_amp == 1)
replace three_amp = 1 if (total_sample == 0) & (amount == 3) & (number_amp == 2)
replace total_sample = 1 if three_amp == 1
replace shifts = 3 if three_amp == 1

generate four_amp = 0
replace four_amp = 1 if (total_sample == 0 ) & (amount == 4) & (number_amp == 1)
replace four_amp = 1 if (total_sample == 0) & (amount == 4) & (number_amp == 2)
replace total_sample = 1 if four_amp == 1
replace shifts = 2 if four_amp == 1
replace shifts = 3 if (four_amp == 1) & (deposit_from == "08-9,14,15 Pod Porter &Dusting")
replace shifts = 4 if (four_amp == 1) & (shifts != 3) & (number_comm >= 2) & (deposit_from != "Aug20&23, 2010 Friday,Monday Unit 1")
replace shifts = 4 if (four_amp == 1) & (number_amp == 2)

* Fourth Section: Simple shift measurement via asterisk count based on manual review of data
generate two_ast = 0
replace two_ast = 1 if (total_sample == 0) & (amount == 2) & (number_ast > 0)
replace two_ast = 1 if (total_sample == 0) & (amount == 3) & (number_ast == 1) & (number_comm == 1)
replace two_ast = 1 if (total_sample == 0) & (amount == 3) & (number_ast == 2)
replace two_ast = 1 if (total_sample == 0) & (amount == 4) & (number_ast == 1)
replace two_ast = 1 if (total_sample == 0) & (amount == 4) & (number_ast == 3)
replace total_sample = 1 if two_ast == 1
replace shifts = 2 if two_ast == 1
replace shifts = 3 if (two_ast == 1) & (amount == 3) & (number_ast == 2)
```

```
replace shifts = 4 if (two_ast == 1) & (amount == 4) & (number_ast == 3)


* Fifth Section: Entries with specific date ranges referenced
gen date_range = 0
replace date_range = 1 if (total_sample == 0) & (four_day == 1 | three_day == 1 | two_day == 1)
replace total_sample = 1 if date_range == 1
replace shifts = 4 if four_day == 1
replace shifts = 3 if three_day == 1
replace shifts = 2 if two_day == 1


* Sixth Section: Include entries where deposit_from == 1
replace total_sample = 1 if deposit_from == "1"
replace shifts = 1 if deposit_from == "1"

* Seventh Section: Various memo length work. Most with memo_length == 3 into 1 shift
replace total_sample = 1 if (total_sample == 0) & (memo_length == 3) & (deposit_from != "SEG")
replace shifts = 1 if (total_sample == 1) & (memo_length == 3) & (deposit_from != "SEG")

* Most with memo_length == 4 into 1 shift
replace total_sample = 1 if (total_sample == 0) & (memo_length == 4) & (amount == 4 | amount == 3 | amount == 2 | amount == 1)
replace shifts = 1 if (total_sample == 1) & (memo_length == 4) & (amount == 4 | amount == 3 | amount == 2 | amount == 1)

* All with memo_length == 5 and 6 into 1 shift
replace total_sample = 1 if (total_sample == 0) & (memo_length == 5 | memo_length == 6)
replace shifts = 1 if (total_sample == 1) & (memo_length == 5 | memo_length == 6)


* Eighth Section: All with 8 parentheses have four shifts
generate eight_paren = 0
replace eight_paren = 1 if (total_sample == 0) & (number_paren == 8)
replace total_sample = 1 if eight_paren == 1
replace shifts = 4 if eight_paren == 1

* Ninth Section: High number of commas
generate sixt_comma = 0
replace sixt_comma = 1 if (total_sample == 0) & (number_comm == 16)
replace total_sample = 1 if sixt_comma == 1
replace shifts = 18 if (sixt_comma == 1) & (amount == 36)
replace shifts = 19 if (sixt_comma == 1) & (amount == 38)
replace shifts = 17 if (sixt_comma == 1) & (amount == 51)

generate fift_comma = 0
replace fift_comma = 1 if (total_sample == 0) & (number_comm == 15)
replace total_sample = 1 if fift_comma == 1
replace shifts = 16 if fift_comma == 1

generate fourt_comma = 0
```

```
replace fourt_comma = 1 if (total_sample == 0) & (number_comm == 14)
replace total_sample = 1 if fourt_comma == 1
replace shifts = 15 if fourt_comma == 1


generate thirt_comma = 0
replace thirt_comma = 1 if (total_sample == 0) & (number_comm == 13)
replace total_sample = 1 if thirt_comma == 1
replace shifts = 15 if (thirt_comma == 1) & (amount == 30 | amount == 32)
replace shifts = 14 if (thirt_comma == 1) & (shifts == 0)


generate twelf_comma = 0
replace twelf_comma = 1 if (total_sample == 0) & (number_comm == 12)
replace total_sample = 1 if twelf_comma == 1
replace shifts = 13 if (twelf_comma == 1) & (amount == 26 | amount == 52)
replace shifts = 14 if (twelf_comma == 1) & (amount == 14 | amount == 28)
replace shifts = 15 if (twelf_comma == 1) & (amount == 28 & number_hyp == 4)


* Tenth Section: Account for poor date records using various fixes
* Between greater than 365 & amount in (1, 2)
gen bet_low = 0
replace bet_low = 1 if (total_sample == 0) & (between > 365 & !mi(between)) & (amount == 2 | amount == 3)
replace total_sample = 1 if bet_low == 1
replace shifts = 1 if bet_low == 1



* Eleventh Section: Special case 1 (one shift)
gen spec_case1 = 0
* Amount of 2, no asterisks, contains "Unit"
replace spec_case1 = 1 if (total_sample == 0) & (amount == 2) & (number_ast == 0) & (unit_flag == 1)
* Amount of 2, two hyphens, no slashes; amount of 2, two slashes, no hyphens (one shift)
replace spec_case1 = 1 if (total_sample == 0) & (amount == 2) & (number_hyp == 2 & number_fws == 0)
replace spec_case1 = 1 if (total_sample == 0) & (amount == 2) & (number_hyp == 0 & number_fws == 2)
* Amount of 2, 3, or 4; no numbers in deposit_from
replace spec_case1 = 1 if (total_sample == 0) & (num_flag == 0) & (amount == 2 | amount == 3 | amount == 4)
* Amount of 3, one comma
replace spec_case1 = 1 if (total_sample == 0) & (amount == 3) & (number_comm == 1)
replace total_sample = 1 if spec_case1 == 1
replace shifts = 1 if spec_case1 == 1



* Twelfth Section: Special case 2 (two shifts)
gen spec_case2 = 0
* Amount of 2, 4, 6, or 8; 1 comma; contains "unit"; zero or multiple hypens
replace spec_case2 = 1 if (total_sample == 0) & (amount == 2 | amount == 4 | amount == 6 | amount == 8) & (number_comm == 1) & (unit_flag == 1) & (number_hyp != 1)
* Amount of 2, three hyphens; amount of 2, two hyphens, one slash
replace spec_case2 = 1 if (total_sample == 0) & (amount == 2) & (number_hyp == 2) & (number_fws == 1)
* Amount of 6, > 0 hyphen, no comma, no slash
replace spec_case2 = 1 if (total_sample == 0) & (amount == 6) & (number_hyp > 0) & (number_comm == 0) & (number_fws == 0)
* Amount of 4 or 6, asterisk
```

```
replace spec_case2 = 1 if (total_sample == 0) & (amount == 4 | 6) & (number_ast > 0)
* Amount of 4, one comma
replace spec_case2 = 1 if (amount == 4) & (number_comm == 1)
replace total_sample = 1 if spec_case2 == 1
replace shifts = 2 if spec_case2 == 1


* Thirteenth Section: Special case 3 (three shifts)
gen spec_case3 = 0
* Three distinct days of pay
replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "1-3/") > 0
replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "2-4/") > 0
replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "/3-5") > 0
replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "/4-6") > 0
replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "5-7") > 0
replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "/6-8") > 0
replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "7-9") > 0
replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "8-20") > 0
replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "8-30") > 0
replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "9-21") > 0
replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "9-31") > 0
* Amount of 3, 2 fwd slashes, one hyphen
replace spec_case3 = 1 if (total_sample == 0) & (amount == 3) & (number_fws == 2) & (number_hyp == 1)
* Amount of 3, 2 fwd slashes, > 0 asterisks
replace spec_case3 = 1 if (total_sample == 0) & (amount == 3) & (number_fws == 2) & (number_ast > 0)
* Amount of 3, two commas
replace spec_case3 = 1 if (total_sample == 0) & (amount == 3) & (number_comm == 2)
replace total_sample = 1 if spec_case3 == 1
replace shifts = 3 if spec_case3 == 1


* Fourteenth Section (four shifts)
gen spec_case4 = 0
* Four distinct days of pay
replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "1-4") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "/2-5/") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 8) & strpos(lower(deposit_from), "3-6") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 8) & strpos(lower(deposit_from), "4-7") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "5-8") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "6-9") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "7-10") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "8-11") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "9-12") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "10-13") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 8) & strpos(lower(deposit_from), "7-20") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 4) & strpos(lower(deposit_from), "7-20/") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 8) & strpos(lower(deposit_from), "7-30") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "8-21") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "8-31") > 0
```

```
replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "9-22") > 0
replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "0-23") > 0
* Amount of 8, one asterisk
replace spec_case4 = 1 if (total_sample == 0) & (amount == 8) & (number_ast > 0)
* Amount of 4, three or four commas
replace spec_case4 = 1 if (total_sample == 0) & (amount == 8) & (number_comm == 3 | number_comm == 4)
replace total_sample = 1 if spec_case4 == 1
replace shifts = 4 if spec_case4 == 1


** Fifteenth Section
gen check_shft = 0
replace check_shft=1 if amount == 1
replace check_shft=amount/4 if amount>1 & amount!=5
replace check_shft=1 if amount==5


** Sixteenth Section: Special case shifts for named plaintiff Barrientos (per Barrientos Declaration)
replace check_shft = 2 if amount == 5 & agency_num == "208280127" & date<td(01mar2018)
replace check_shft = 1 if amount == 8 & agency_num == "208280127" & date>=td(01mar2018) & !strpos(deposit_from, ",")

assert check_shft!=0
assert check_shft>=shifts


replace shifts = check_shft
drop check_shft


* save out
save "`output'\full_new_processed.dta", replace


log close
```

**Supplemental Attachment I-2**

STATA Log File for Data Preparation for Named Plaintiffs

```
--------------------------------------------------------------------------------------------------------------------------------------
      name:  <unnamed>
       log:  [PATH]\data_preparation.log
  log type:  text
 opened on:  24 Jul 2023, 19:09:36


.
. local input "[PATH]"

. local output "[PATH]"


.
. cd `output'
[PATH]


.
. ************************************************************
. *** 2. Import pay data
. ************************************************************

.
. *Dec. 2008
. import excel "[PATH]\VWP Participants - Dec. 2008.xlsx", sheet("Sheet1") firstrow clear
(7 vars, 2,165 obs)

. rename *, lower

. rename * (agency_num detainee_name receipt_num deposit_from amount description date)

. save "`output'\VWP_2008_1.dta", replace
file [PATH]\VWP_2008_1.dta saved

. clear


.
. *2009
. import excel "[PATH]\VWP Participants - 2009.xlsx", sheet("Sheet1") firstrow clear
(7 vars, 81,979 obs)

. rename *, lower

. rename * (agency_num detainee_name receipt_num deposit_from amount description date)

. save "`output'\VWP_2009_1.dta", replace
```

```
file [PATH]\VWP_2009_1.dta saved

. clear

.
. import excel "[PATH]\VWP Participants - 2009.xlsx", sheet("Sheet3") clear
(7 vars, 6,156 obs)

. rename (A B C D E F G) (agency_num detainee_name receipt_num deposit_from amount description date)

. save "`output'\VWP_2009_2.dta", replace
file [PATH]\VWP_2009_2.dta saved

. clear

.
. *2010
. import excel "[PATH]\VWP Participants - 2010.xlsx", sheet("Sheet1") firstrow clear
(7 vars, 75,347 obs)

. rename *, lower

. rename * (agency_num detainee_name receipt_num deposit_from amount description date)

. save "`output'\VWP_2010_1.dta", replace
file [PATH]\VWP_2010_1.dta saved

. clear

.
. *2011
. import excel "[PATH]\VWP Participants - 2011.xlsx", sheet("Sheet1") firstrow clear
(7 vars, 65,733 obs)

. rename *, lower

. rename * (agency_num detainee_name receipt_num deposit_from amount description date)

. save "`output'\VWP_2011_1.dta", replace
file [PATH]\VWP_2011_1.dta saved

. clear

.
. *2012
. import excel "[PATH]\VWP Participants - 2012.xlsx", sheet("Sheet1") firstrow clear
(7 vars, 61,005 obs)
```

```
. rename *, lower

. rename * (agency_num detainee_name receipt_num deposit_from amount description date)

. save "`output'\VWP_2012_1.dta", replace
file [PATH]\VWP_2012_1.dta saved

. clear


.
. import excel "[PATH]\VWP Participants - 2012.xlsx", sheet("Sheet3") clear
(7 vars, 5,641 obs)

. rename (A B C D E F G) (agency_num detainee_name receipt_num deposit_from amount description date)

. save "`output'\VWP_2012_2.dta", replace
file [PATH]\VWP_2012_2.dta saved

. clear


.
. *2013
. import excel "[PATH]\VWP Participants - 2013.xlsx", sheet("Sheet1") firstrow clear
(7 vars, 67,289 obs)

. rename *, lower

. rename * (agency_num detainee_name receipt_num deposit_from amount description date)

. save "`output'\VWP_2013_1.dta", replace
file [PATH]\VWP_2013_1.dta saved

. clear


.
. *2014
. import excel "[PATH]\VWP Participants - 2014.xlsx", sheet("Sheet1") firstrow clear
(7 vars, 75,746 obs)

. rename *, lower

. rename * (agency_num detainee_name receipt_num deposit_from amount description date)

. save "`output'\VWP_2014_1.dta", replace
file [PATH]\VWP_2014_1.dta saved
```

```
. clear

.
. *2015
. import excel "[PATH]\VWP Participants - 2015.xlsx", sheet("Sheet1") firstrow clear
(7 vars, 74,629 obs)

. rename *, lower

. rename * (agency_num detainee_name receipt_num deposit_from amount description date)

. save "`output'\VWP_2015_1.dta", replace
file [PATH]\VWP_2015_1.dta saved

. clear

.
. import excel "[PATH]\VWP Participants - 2015.xlsx", sheet("Sheet3") clear
(7 vars, 7,104 obs)

. rename (A B C D E F G) (agency_num detainee_name receipt_num deposit_from amount description date)

. save "`output'\VWP_2012_2.dta", replace
file [PATH]\VWP_2012_2.dta saved

. clear

.
. *2016
. import excel "[PATH]\VWP Participants - 2016.xlsx", sheet("Sheet1") firstrow clear
(7 vars, 80,282 obs)

. rename *, lower

. rename * (agency_num detainee_name receipt_num deposit_from amount description date)

. save "`output'\VWP_2016_1.dta", replace
file [PATH]\VWP_2016_1.dta saved

. clear

.
. *2017
. import excel "[PATH]\VWP Participants - 2017.xlsx", sheet("Sheet1") firstrow clear
(7 vars, 88,645 obs)

. rename *, lower
```

```
. rename * (agency_num detainee_name receipt_num deposit_from amount description date)

. save "`output'\VWP_2017_1.dta", replace
file [PATH]\VWP_2017_1.dta saved

. clear


.
. *2018 (jan.-sept.)
. import excel "[PATH]\VWP Participants - Jan.-Sept. 2018.xlsx", sheet("Sheet1") firstrow clear
(7 vars, 54,401 obs)

. rename *, lower

. rename * (agency_num detainee_name receipt_num deposit_from amount description date)

. save "`output'\VWP_2018_1.dta", replace
file [PATH]\VWP_2018_1.dta saved

. clear


.
. * CCBVA0000106554 (2018-2019)
. import excel "[PATH]\CCBVA0000106554.xlsx", sheet("Sheet 1") firstrow clear
(10 vars, 204,627 obs)

. rename *, lower

. rename transaction_date date

. drop facility reversed billing_agency

. rename * (agency_num detainee_name receipt_num deposit_from amount description date)

. gen date2 = dofc(date)

. format date2 %td

. drop date

. rename date2 date

. save "`output'\2019_1.dta", replace
file [PATH]\2019_1.dta saved

. clear
```

```
.
. ************************************************************
. *** 2. Append data
. ************************************************************
.
. use "`output'\VWP_2008_1.dta"

. append using "`output'\VWP_2009_1.dta"
(variable amount was byte, now double to accommodate using data's values)
(variable description was str25, now str34 to accommodate using data's values)

. append using "`output'\VWP_2009_2.dta"

. append using "`output'\VWP_2010_1.dta"

. append using "`output'\VWP_2011_1.dta"

. append using "`output'\VWP_2012_1.dta"

. append using "`output'\VWP_2012_2.dta"

. append using "`output'\VWP_2013_1.dta"
(variable receipt_num was str8, now str9 to accommodate using data's values)

. append using "`output'\VWP_2014_1.dta"

. append using "`output'\VWP_2015_1.dta"
(variable detainee_name was str31, now str32 to accommodate using data's values)

. append using "`output'\VWP_2016_1.dta"
(variable deposit_from was str35, now str43 to accommodate using data's values)

. append using "`output'\VWP_2017_1.dta"

. append using "`output'\VWP_2018_1.dta"

. append using "`output'\2019_1.dta"
(variable agency_num was str9, now str15 to accommodate using data's values)
(variable deposit_from was str43, now str89 to accommodate using data's values)

. save "`output'\full_new_wages_dataset.dta", replace
file [PATH]\full_new_wages_dataset.dta saved

.
. ************************************************************
. *** 3. Initial data preparation
```

```
. ***********************************************************
.
. use "`output'\full_new_wages_dataset.dta", replace

. gen year = year(date)

. gen year_str = string(year)

. gen month = month(date)

. gen month_str = string(month)

. gen day = day(date)

. gen day_str = string(day)


.
. * Generate class indicators
. gen forced_labor = 0

. replace forced_labor = 1 if date >= td(18apr2008)
(945,108 real changes made)


.
. gen unjust_enrichment = 0

. replace unjust_enrichment = 1 if date >= td(17apr2014)
(565,907 real changes made)


.
. * Keep only data for named plaintiffs
. replace agency_num=trim(upper(agency_num))
(204,627 real changes made)

. keep if inlist(agency_num, "201906061", "208280127", "208167091")
(944,285 observations deleted)


.
. ***********************************************************
. *** 4. Matching and extraction
. ***********************************************************
.
. * Matches numerics n (nn/nn/nnnn or nn/nn/nn) also with "-".  Unresolved cases do exist.
.
. *Extracted pay dates
. gen work_date1 = regexs(0) if regexm(deposit_from, "[0-9]?[0-9]\/[0-9]?[0-9]\/[0-9]?[0-9]?[0-9][0-9]")
(472 missing values generated)
```

```
.
. gen work_date2 = regexs(0) if regexm(deposit_from, "[0-9]?[0-9]-[0-9]?[0-9]-[0-9]?[0-9]?[0-9][0-9]")
(372 missing values generated)


.
. * Matches nn/nn (may be useful in identification of problem cases)
. gen work_date3 = regexs(0) if regexm(deposit_from, "[0-9]*[0-9]\/[0-9]*[0-9]") & work_date1 == ""
(816 missing values generated)


.
. * Extracted year, month, and day to get work date
. split work_date1, parse(/) gen(e1_)
variables created as string:
e1_1  e1_2  e1_3

. split work_date2, parse(-) gen(e2_)
variables created as string:
e2_1  e2_2  e2_3


.
. rename (e1_1 e1_2 e1_3 e2_1 e2_2 e2_3) (e1_month e1_day e1_year e2_month e2_day e2_year)


.
. gen e_year = e1_year + e2_year
(21 missing values generated)

. gen e_month = e1_month + e2_month
(21 missing values generated)

. gen e_day = e1_day + e2_day
(21 missing values generated)

. gen year_l2 = substr(year_str,-2,2)

. gen e_year_l2 = substr(e_year,-2,2)
(21 missing values generated)

. replace e_year = "20" + e_year_l2
(582 real changes made)

. drop e_year_l2 year_l2


.
. destring e_year e_month e_day, replace
e_year: all characters numeric; replaced as int
e_month: all characters numeric; replaced as byte
```

```
(21 missing values generated)
e_day: all characters numeric; replaced as byte
(21 missing values generated)

. gen work_date = mdy(e_month,e_day,e_year)
(21 missing values generated)

. format work_date %td


.
. * Counts of various characters (intermediate variables used in later cleaning)
.
. * Parentheses
. gen nleftp = length(deposit_from) - length(subinstr(deposit_from, "(", "", .))

. gen nrightp = length(deposit_from) - length(subinstr(deposit_from, ")", "", .))

. gen number_paren = nleftp + nrightp


.
. * Comma
. gen number_comm = length(deposit_from) - length(subinstr(deposit_from, ",", "", .))


.
. * Ampersand
. gen number_amp = length(deposit_from) - length(subinstr(deposit_from, "&", "", .))


.
. * Asterisk
. gen number_ast = length(deposit_from) - length(subinstr(deposit_from, "*", "", .))


.
. * Forward slash
. gen number_fws = length(deposit_from) - length(subinstr(deposit_from, "/", "", .))


.
. * Hyphen
. gen number_hyp = length(deposit_from) - length(subinstr(deposit_from, "-", "", .))


.
. * Length of memo
. gen memo_length = strlen(deposit_from)


.
. * Has unit?
. gen unit_flag = strpos(lower(deposit_from), "unit") > 0
```

```
.
. * Has some variant of "1st shift"?
. gen first_flag = strpos(lower(deposit_from), "1st shift") > 0

. replace first_flag = 1 if strpos(lower(deposit_from), "1st shft") > 0
(0 real changes made)

. replace first_flag = 1 if strpos(lower(deposit_from), "1 st shft") > 0
(0 real changes made)

. replace first_flag = 1 if strpos(lower(deposit_from), "1st.shft") > 0
(0 real changes made)


.
. * Has some variant of "2nd shift"/"3rd shift"/"night shift"?
. gen snd_flag = strpos(lower(deposit_from), "2nd shift") > 0

. replace snd_flag = 1 if strpos(lower(deposit_from), "2nd shft") > 0
(1 real change made)

. replace snd_flag = 1 if strpos(lower(deposit_from), "2ndshift") > 0
(0 real changes made)

. replace snd_flag = 1 if (strpos(lower(deposit_from), "3rd shif") > 0 & amount <= 4)
(0 real changes made)

. replace snd_flag = 1 if (strpos(lower(deposit_from), "3rd shft") > 0 & amount <= 4)
(0 real changes made)

. replace snd_flag = 1 if (strpos(lower(deposit_from), "third shift") > 0 & amount <= 4)
(0 real changes made)

. replace snd_flag = 1 if strpos(lower(deposit_from), "night shift") > 0
(0 real changes made)

. replace snd_flag = 1 if strpos(lower(deposit_from), "nightshift") > 0
(0 real changes made)


.
. * Has number?
. gen num_flag = regexm(deposit_from, "[0-9]")


.
. * Four shifts?
. gen four_day = strpos(lower(deposit_from), "fri-mon") > 0

. replace four_day = 1 if strpos(lower(deposit_from), "sat-tue") > 0
```

```
(0 real changes made)

.
. * Three shifts?
. gen three_day = strpos(lower(deposit_from), "mon-wed") > 0

. replace three_day = 1 if strpos(lower(deposit_from), "wed-fri") > 0
(0 real changes made)

. replace three_day = 1 if strpos(lower(deposit_from), "fri-sun") > 0
(0 real changes made)

. replace three_day = 1 if strpos(lower(deposit_from), "sat-mon") > 0
(0 real changes made)

. replace three_day = 1 if strpos(lower(deposit_from), "saturday-monday") > 0
(0 real changes made)

.
. * Two shifts?
. gen two_day = strpos(lower(deposit_from), "mon-tue") > 0

. replace two_day = 1 if strpos(lower(deposit_from), "tue-wed") > 0
(0 real changes made)

. replace two_day = 1 if strpos(lower(deposit_from), "tues-wed") > 0
(0 real changes made)

. replace two_day = 1 if strpos(lower(deposit_from), "wed-thu") > 0
(0 real changes made)

. replace two_day = 1 if strpos(lower(deposit_from), "thurs-fri") > 0
(0 real changes made)

. replace two_day = 1 if strpos(lower(deposit_from), "sat-s") > 0
(0 real changes made)

. replace two_day = 1 if strpos(lower(deposit_from), "sun-mon") > 0
(0 real changes made)

.
. * Count number of integers observed in deposit_from memo
. gen memo_copy = deposit_from

. forval j = 0 / 9 {
  2.          replace memo_copy = subinstr(memo_copy, "`j'", "", .)
  3. }
```

```
(566 real changes made)
(821 real changes made)
(541 real changes made)
(173 real changes made)
(174 real changes made)
(338 real changes made)
(339 real changes made)
(178 real changes made)
(244 real changes made)
(285 real changes made)

.
. gen number_int = strlen(deposit_from) - strlen(memo_copy)

.
. * Identify problematic entries (if extracted dates are more than a month apart)
. gen issue = 0

. gen between = abs(date-work_date)
(21 missing values generated)

. replace issue = 1 if between > 31
(24 real changes made)

.
. * Set estimation sample (at this point in the code we are only considering entries with $1, 2, 3, or 4 paid. We consider entries with higher
. gen total_sample = 0

. replace total_sample = 1 if (!mi(work_date)) & (issue == 0) &(amount == 4 | amount == 3 | amount == 2 | amount == 1)
(779 real changes made)

.
. * Assume one shift worked per pay observation as a baseline
. gen shifts = 0

. replace shifts = 1 if total_sample == 1
(779 real changes made)

.
. ** Clean problematic entries. Each cleaning 'Section' represents the cleaning of entries that share some sort of similar characteristic
.
. * First Section: Include all entries paid at $1 as a single shift
. replace total_sample = 1 if amount == 1
(0 real changes made)
```

```
. replace shifts = 1 if amount == 1
(0 real changes made)


.

.
. * Second Section: Force all entries with either "1st shift" or "2nd shift"/"3rd shift"/"night shift" as one shift
. gen shift_memo = 0

. replace shift_memo = 1 if (total_sample == 0) & (first_flag == 1 | snd_flag == 1)
(1 real change made)

. replace total_sample = 1 if shift_memo == 1
(1 real change made)

. replace shifts = 1 if shift_memo == 1
(1 real change made)


.

.
. * Third Section: Simple shift measurement via ampersand count based on manual review of data
. generate two_amp = 0

. replace two_amp = 1 if (total_sample == 0) & (amount == 2) & (number_amp == 1)
(0 real changes made)

. replace total_sample = 1 if two_amp == 1
(0 real changes made)

. replace shifts = 2 if two_amp == 1
(0 real changes made)


.
. generate three_amp = 0

. replace three_amp = 1 if (total_sample == 0) & (amount == 3) & (number_amp == 1)
(0 real changes made)

. replace three_amp = 1 if (total_sample == 0) & (amount == 3) & (number_amp == 2)
(0 real changes made)

. replace total_sample = 1 if three_amp == 1
```

```
(0 real changes made)

. replace shifts = 3 if three_amp == 1
(0 real changes made)


.
. generate four_amp = 0

. replace four_amp = 1 if (total_sample == 0 ) & (amount == 4) & (number_amp == 1)
(0 real changes made)

. replace four_amp = 1 if (total_sample == 0) & (amount == 4) & (number_amp == 2)
(0 real changes made)

. replace total_sample = 1 if four_amp == 1
(0 real changes made)

. replace shifts = 2 if four_amp == 1
(0 real changes made)

. replace shifts = 3 if (four_amp == 1) & (deposit_from == "08-9,14,15 Pod Porter &Dusting")
(0 real changes made)

. replace shifts = 4 if (four_amp == 1) & (shifts != 3) & (number_comm >= 2) & (deposit_from != "Aug20&23, 2010 Friday,Monday Unit 1")
(0 real changes made)

. replace shifts = 4 if (four_amp == 1) & (number_amp == 2)
(0 real changes made)


.
. * Fourth Section: Simple shift measurement via asterisk count based on manual review of data
. generate two_ast = 0

. replace two_ast = 1 if (total_sample == 0) & (amount == 2) & (number_ast > 0)
(0 real changes made)

. replace two_ast = 1 if (total_sample == 0) & (amount == 3) & (number_ast == 1) & (number_comm == 1)
(0 real changes made)

. replace two_ast = 1 if (total_sample == 0) & (amount == 3) & (number_ast == 2)
(0 real changes made)
```

```
. replace two_ast = 1 if (total_sample == 0) & (amount == 4) & (number_ast == 1)
(0 real changes made)

. replace two_ast = 1 if (total_sample == 0) & (amount == 4) & (number_ast == 3)
(0 real changes made)

. replace total_sample = 1 if two_ast == 1
(0 real changes made)

. replace shifts = 2 if two_ast == 1
(0 real changes made)

. replace shifts = 3 if (two_ast == 1) & (amount == 3) & (number_ast == 2)
(0 real changes made)

. replace shifts = 4 if (two_ast == 1) & (amount == 4) & (number_ast == 3)
(0 real changes made)

.

.

. * Fifth Section: Entries with specific date ranges referenced
. gen date_range = 0

. replace date_range = 1 if (total_sample == 0) & (four_day == 1 | three_day == 1 | two_day == 1)
(0 real changes made)

. replace total_sample = 1 if date_range == 1
(0 real changes made)

. replace shifts = 4 if four_day == 1
(0 real changes made)

. replace shifts = 3 if three_day == 1
(0 real changes made)

. replace shifts = 2 if two_day == 1
(0 real changes made)

.

.
```

```
. * Sixth Section: Include entries where deposit_from == 1
. replace total_sample = 1 if deposit_from == "1"
(0 real changes made)

. replace shifts = 1 if deposit_from == "1"
(0 real changes made)


.
. * Seventh Section: Various memo length work. Most with memo_length == 3 into 1 shift
. replace total_sample = 1 if (total_sample == 0) & (memo_length == 3) & (deposit_from != "SEG")
(0 real changes made)

. replace shifts = 1 if (total_sample == 1) & (memo_length == 3) & (deposit_from != "SEG")
(0 real changes made)


.
. * Most with memo_length == 4 into 1 shift
. replace total_sample = 1 if (total_sample == 0) & (memo_length == 4) & (amount == 4 | amount == 3 | amount == 2 | amount == 1)
(0 real changes made)

. replace shifts = 1 if (total_sample == 1) & (memo_length == 4) & (amount == 4 | amount == 3 | amount == 2 | amount == 1)
(0 real changes made)


.
. * All with memo_length == 5 and 6 into 1 shift
. replace total_sample = 1 if (total_sample == 0) & (memo_length == 5 | memo_length == 6)
(0 real changes made)

. replace shifts = 1 if (total_sample == 1) & (memo_length == 5 | memo_length == 6)
(0 real changes made)


.
.
. * Eighth Section: All with 8 parentheses have four shifts
. generate eight_paren = 0

. replace eight_paren = 1 if (total_sample == 0) & (number_paren == 8)
(0 real changes made)

. replace total_sample = 1 if eight_paren == 1
(0 real changes made)
```

```
. replace shifts = 4 if eight_paren == 1
(0 real changes made)


.
. * Ninth Section: High number of commas
. generate sixt_comma = 0

. replace sixt_comma = 1 if (total_sample == 0) & (number_comm == 16)
(0 real changes made)

. replace total_sample = 1 if sixt_comma == 1
(0 real changes made)

. replace shifts = 18 if (sixt_comma == 1) & (amount == 36)
(0 real changes made)

. replace shifts = 19 if (sixt_comma == 1) & (amount == 38)
(0 real changes made)

. replace shifts = 17 if (sixt_comma == 1) & (amount == 51)
(0 real changes made)


.
. generate fift_comma = 0

. replace fift_comma = 1 if (total_sample == 0) & (number_comm == 15)
(0 real changes made)

. replace total_sample = 1 if fift_comma == 1
(0 real changes made)

. replace shifts = 16 if fift_comma == 1
(0 real changes made)


.
. generate fourt_comma = 0

. replace fourt_comma = 1 if (total_sample == 0) & (number_comm == 14)
(0 real changes made)
```

```
. replace total_sample = 1 if fourt_comma == 1
(0 real changes made)

. replace shifts = 15 if fourt_comma == 1
(0 real changes made)


.
. generate thirt_comma = 0

. replace thirt_comma = 1 if (total_sample == 0) & (number_comm == 13)
(0 real changes made)

. replace total_sample = 1 if thirt_comma == 1
(0 real changes made)

. replace shifts = 15 if (thirt_comma == 1) & (amount == 30 | amount == 32)
(0 real changes made)

. replace shifts = 14 if (thirt_comma == 1) & (shifts == 0)
(0 real changes made)


.
. generate twelf_comma = 0

. replace twelf_comma = 1 if (total_sample == 0) & (number_comm == 12)
(0 real changes made)

. replace total_sample = 1 if twelf_comma == 1
(0 real changes made)

. replace shifts = 13 if (twelf_comma == 1) & (amount == 26 | amount == 52)
(0 real changes made)

. replace shifts = 14 if (twelf_comma == 1) & (amount == 14 | amount == 28)
(0 real changes made)

. replace shifts = 15 if (twelf_comma == 1) & (amount == 28 & number_hyp == 4)
(0 real changes made)


.
. * Tenth Section: Account for poor date records using various fixes
```

```
. * Between greater than 365 & amount in (1, 2)
. gen bet_low = 0

. replace bet_low = 1 if (total_sample == 0) & (between > 365 & !mi(between)) & (amount == 2 | amount == 3)
(0 real changes made)

. replace total_sample = 1 if bet_low == 1
(0 real changes made)

. replace shifts = 1 if bet_low == 1
(0 real changes made)


.
.
. * Eleventh Section: Special case 1 (one shift)
. gen spec_case1 = 0

. * Amount of 2, no asterisks, contains "Unit"
. replace spec_case1 = 1 if (total_sample == 0) & (amount == 2) & (number_ast == 0) & (unit_flag == 1)
(0 real changes made)

. * Amount of 2, two hyphens, no slashes; amount of 2, two slashes, no hyphens (one shift)
. replace spec_case1 = 1 if (total_sample == 0) & (amount == 2) & (number_hyp == 2 & number_fws == 0)
(0 real changes made)

. replace spec_case1 = 1 if (total_sample == 0) & (amount == 2) & (number_hyp == 0 & number_fws == 2)
(0 real changes made)

. * Amount of 2, 3, or 4; no numbers in deposit_from
. replace spec_case1 = 1 if (total_sample == 0) & (num_flag == 0) & (amount == 2 | amount == 3 | amount == 4)
(0 real changes made)

. * Amount of 3, one comma
. replace spec_case1 = 1 if (total_sample == 0) & (amount == 3) & (number_comm == 1)
(0 real changes made)

. replace total_sample = 1 if spec_case1 == 1
(0 real changes made)

. replace shifts = 1 if spec_case1 == 1
(0 real changes made)
```

```
.
.
. * Twelfth Section: Special case 2 (two shifts)
. gen spec_case2 = 0

. * Amount of 2, 4, 6, or 8; 1 comma; contains "unit"; zero or multiple hypens
. replace spec_case2 = 1 if (total_sample == 0) & (amount == 2 | amount == 4 | amount == 6 | amount == 8) & (number_comm == 1) & (unit_flag ==
(0 real changes made)

. * Amount of 2, three hyphens; amount of 2, two hyphens, one slash
. replace spec_case2 = 1 if (total_sample == 0) & (amount == 2) & (number_hyp == 2) & (number_fws == 1)
(0 real changes made)

. * Amount of 6, > 0 hyphen, no comma, no slash
. replace spec_case2 = 1 if (total_sample == 0) & (amount == 6) & (number_hyp > 0) & (number_comm == 0) & (number_fws == 0)
(0 real changes made)

. * Amount of 4 or 6, asterisk
. replace spec_case2 = 1 if (total_sample == 0) & (amount == 4 | 6) & (number_ast > 0)
(0 real changes made)

. * Amount of 4, one comma
. replace spec_case2 = 1 if (amount == 4) & (number_comm == 1)
(0 real changes made)

. replace total_sample = 1 if spec_case2 == 1
(0 real changes made)

. replace shifts = 2 if spec_case2 == 1
(0 real changes made)

.
.
. * Thirteenth Section: Special case 3 (three shifts)
. gen spec_case3 = 0

. * Three distinct days of pay
. replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "1-3/") > 0
(0 real changes made)
```

```
. replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "2-4/") > 0
(0 real changes made)

. replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "/3-5") > 0
(0 real changes made)

. replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "/4-6") > 0
(0 real changes made)

. replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "5-7") > 0
(0 real changes made)

. replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "/6-8") > 0
(0 real changes made)

. replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "7-9") > 0
(0 real changes made)

. replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "8-20") > 0
(0 real changes made)

. replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "8-30") > 0
(0 real changes made)

. replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "9-21") > 0
(0 real changes made)

. replace spec_case3 = 1 if (total_sample == 0) & (amount == 3 | amount == 6) & strpos(lower(deposit_from), "9-31") > 0
(0 real changes made)

. * Amount of 3, 2 fwd slashes, one hyphen
. replace spec_case3 = 1 if (total_sample == 0) & (amount == 3) & (number_fws == 2) & (number_hyp == 1)
(0 real changes made)

. * Amount of 3, 2 fwd slashes, > 0 asterisks
. replace spec_case3 = 1 if (total_sample == 0) & (amount == 3) & (number_fws == 2) & (number_ast > 0)
(0 real changes made)

. * Amount of 3, two commas
. replace spec_case3 = 1 if (total_sample == 0) & (amount == 3) & (number_comm == 2)
(0 real changes made)
```

```
. replace total_sample = 1 if spec_case3 == 1
(0 real changes made)

. replace shifts = 3 if spec_case3 == 1
(0 real changes made)

.
.
. * Fourteenth Section (four shifts)
. gen spec_case4 = 0

. * Four distinct days of pay
. replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "1-4") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "/2-5/") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 8) & strpos(lower(deposit_from), "3-6") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 8) & strpos(lower(deposit_from), "4-7") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "5-8") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "6-9") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "7-10") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "8-11") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "9-12") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "10-13") > 0
```

```
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 8) & strpos(lower(deposit_from), "7-20") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 4) & strpos(lower(deposit_from), "7-20/") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 8) & strpos(lower(deposit_from), "7-30") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "8-21") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "8-31") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "9-22") > 0
(0 real changes made)

. replace spec_case4 = 1 if (total_sample == 0) & (amount == 4 | amount == 8) & strpos(lower(deposit_from), "0-23") > 0
(0 real changes made)

. * Amount of 8, one asterisk
. replace spec_case4 = 1 if (total_sample == 0) & (amount == 8) & (number_ast > 0)
(0 real changes made)

. * Amount of 4, three or four commas
. replace spec_case4 = 1 if (total_sample == 0) & (amount == 8) & (number_comm == 3 | number_comm == 4)
(0 real changes made)

. replace total_sample = 1 if spec_case4 == 1
(0 real changes made)

. replace shifts = 4 if spec_case4 == 1
(0 real changes made)

.
. ** Fifteenth Section
. gen check_shft = 0
```

```
. replace check_shft=1 if amount == 1
(10 real changes made)

. replace check_shft=amount/4 if amount>1 & amount!=5
(802 real changes made)

. replace check_shft=1 if amount==5
(11 real changes made)

.
. ** Sixteenth Section: Special case shifts for named plaintiff Barrientos (per Barrientos Declaration)
. replace check_shft = 2 if amount == 5 & agency_num == "208280127" & date<td(01mar2018)
(0 real changes made)

. replace check_shft = 1 if amount == 8 & agency_num == "208280127" & date>=td(01mar2018) & !strpos(deposit_from, ",")
(5 real changes made)

.
. assert check_shft!=0

. assert check_shft>=shifts

.
. replace shifts = check_shft
(43 real changes made)

. drop check_shft

.
. * save out
. save "`output'\full_new_processed.dta", replace
file [PATH]\full_new_processed.dta saved

.
. log close
      name:  <unnamed>
       log:  [PATH]\data_preparation.log
  log type:  text
 closed on:  24 Jul 2023, 19:11:17
----------------------------------------------------------------------------------------------------------------------
```

**Supplemental Attachment I-3**

STATA Code to Create Supplemental Attachment H-1

```
* (c) 2023 Intensity LLC

*************************************************************
*** 1. Setup
*************************************************************

clear matrix
clear mata
clear
set maxvar 32767
set matsize 11000
set more off, perm
set type double, perm
pause on
cap log close

log using "[PATH]\clean_data_plaintiffs.log", replace

local input "[PATH]"
local output "[PATH]"

cd `output'

*************************************************************
*** 2. Import and examine distributions
*************************************************************

use "`output'\full_new_processed.dta"

keep agency_num detainee_name deposit_from amount date year_str month_str forced_labor unjust_enrichment total_sample shifts

// Assert only for NAMED PLAINTIFFS
assert inlist(agency_num, "201906061", "208280127", "208167091")

assert forced_labor==1 & unjust_enrichment==1

* Breakdown of usable vs. non-usable entries by class and year
tab2 total_sample forced_labor unjust_enrichment, firstonly
tab total_sample year if forced_labor == 1
tab total_sample year if unjust_enrichment == 1

outsheet using "`output'/cleaned_plaintiff_data.csv", comma replace

* Add variable related to DOL wage change
gen post_dol = date>td(24jul2009)

assert post_dol == 1
// Earliest date = 6/10/2015 -- all edits take this to acccount forward

* Indicators for different comparison wage periods ("cwp")
gen cwp_one = date<td(24jul2009)
gen cwp_two = date>td(24jul2009) & date<td(20nov2011)
gen cwp_three = date>td(20nov2011) & date<td(22sep2013)
```

```
gen cwp_four = date>td(22sep2013) & date<td(22sep2014)
gen cwp_five = date>td(22sep2014) & date<td(02mar2017)
gen cwp_six = date>td(02mar2017) & date<td(01aug2018)
gen cwp_seven = date>td(01aug2018) & date<td(01aug2019)
gen cwp_eight = date>=td(01aug2019) & date<td(01aug2020)
gen cwp_nine = date>td(01aug2020)
** Note: coding for cwp_eight differs from other periods to account for data quirks


************************************************************
*** 3. Identify occupations performed
************************************************************


* Identify role performed by detained worker. Replace certain values such that each entry pertains to a single job
gen porter_flag = strpos(lower(deposit_from), "porter") > 0
replace porter_flag = 1 if strpos(lower(deposit_from), "sally") > 0
replace porter_flag = 1 if strpos(lower(deposit_from), "pod") > 0

gen janitor_flag = strpos(lower(deposit_from), "janitor") > 0
replace janitor_flag = 1 if strpos(lower(deposit_from), "trash") > 0
replace janitor_flag = 1 if strpos(lower(deposit_from), "grounds") > 0
replace janitor_flag = 0 if porter_flag == 1

gen laundry_flag = strpos(lower(deposit_from), "laund") > 0
replace laundry_flag = 0 if janitor_flag == 1
replace laundry_flag = 0 if porter_flag == 1

gen barber_flag = strpos(lower(deposit_from), "barber") > 0
replace barber_flag = 0 if janitor_flag == 1
replace barber_flag = 0 if porter_flag == 1

gen shower_flag = strpos(lower(deposit_from), "shower") > 0
replace shower_flag = 0 if janitor_flag == 1
replace shower_flag = 0 if porter_flag == 1
replace shower_flag = 0 if barber_flag == 1

gen commis_flag = strpos(lower(deposit_from), "commissary") > 0
replace commis_flag = 0 if janitor_flag == 1
replace commis_flag = 0 if porter_flag == 1

gen medical_flag = strpos(lower(deposit_from), "medical") > 0
replace medical_flag = 0 if janitor_flag == 1
replace medical_flag = 0 if porter_flag == 1

gen kitchen_flag = strpos(lower(deposit_from), "kit") > 0
replace kitchen_flag = 0 if janitor_flag == 1
replace kitchen_flag = 0 if porter_flag == 1
replace kitchen_flag = 0 if shower_flag == 1

egen any_job_id = rowtotal(porter_flag janitor_flag laundry_flag barber_flag shower_flag commis_flag medical_flag kitchen_flag)

// replace all non-identifiable as KITCHEN
gen no_job = any_job_id == 0
replace kitchen_flag = 1 if no_job==1

drop any_job_id no_job

foreach var in porter_flag janitor_flag laundry_flag barber_flag commis_flag medical_flag {
```

```
                                        assert `var' == 0
                                        drop `var'
}

gen job = "KITCHEN" if kitchen_flag == 1
drop kitchen_flag

replace job = "SHOWER" if shower_flag == 1
drop shower_flag

assert job!=""

************************************************************
*** 4. Generate timing flags
************************************************************

gen cwp = 1 if cwp_one == 1
replace cwp = 2 if cwp_two == 1
replace cwp = 3 if cwp_three == 1
replace cwp = 4 if cwp_four == 1
replace cwp = 5 if cwp_five == 1
replace cwp = 6 if cwp_six == 1
replace cwp = 7 if cwp_seven == 1
replace cwp = 8 if cwp_eight == 1
replace cwp = 9 if cwp_nine == 1

tab cwp

assert cwp!=.

************************************************************
*** 5. Bring in Comparison Wages
************************************************************

// Federal min wage
assert post_dol == 1
gen fed_min = 7.25

// Comparison wages + benefits (note only have cwp = 5,6,7,8)
gen comp_wage = 0

replace comp_wage = 7.25 if job=="KITCHEN" & cwp==5
replace comp_wage = 7.25 if job=="KITCHEN" & cwp==6
replace comp_wage = 8.92 if job=="KITCHEN" & cwp==7
replace comp_wage = 8.92 if job=="KITCHEN" & cwp==8

replace comp_wage = 9.25 if job=="SHOWER" & cwp==5
replace comp_wage = 9.25 if job=="SHOWER" & cwp==6
replace comp_wage = 9.41 if job=="SHOWER" & cwp==7
replace comp_wage = 9.41 if job=="SHOWER" & cwp==8

assert comp_wage != 0

gen comp_ben = 0

replace comp_ben = 0 if job=="KITCHEN" & cwp==5
replace comp_ben = 0 if job=="KITCHEN" & cwp==6
```

```
replace comp_ben = 4.48 if job=="KITCHEN" & cwp==7
replace comp_ben = 4.54 if job=="KITCHEN" & cwp==8

replace comp_ben = 3.81 if job=="SHOWER" & cwp==5
replace comp_ben = 4.02 if job=="SHOWER" & cwp==6
replace comp_ben = 4.48 if job=="SHOWER" & cwp==7
replace comp_ben = 4.54 if job=="SHOWER" & cwp==8

gen uni_ben = 0

replace uni_ben = 3.81 if cwp==5
replace uni_ben = 4.02 if cwp==6
replace uni_ben = 4.48 if cwp==7
replace uni_ben = 4.54 if cwp==8

assert uni_ben != 0

gen comp_total = comp_wage + comp_ben
gen uni_total = comp_wage + uni_ben

// Annual EO min wage
gen eo_min = 0
replace eo_min = 10.10 if year == "2015"
replace eo_min = 10.15 if year == "2016"
replace eo_min = 10.20 if year == "2017"
replace eo_min = 10.35 if year == "2018"
replace eo_min = 10.60 if year == "2019"
replace eo_min = 10.80 if year == "2020"

**************************************************************
*** 6. Generate hours
**************************************************************

foreach x of varlist shifts {

                gen `x'_hr_6 = `x'*6

                // GONZALO BERMUDEZ GUTIÉRREZ (201906061) - 6 hour shifts
                gen `x'_hr_ind = `x'*6 if agency_num == "201906061"

                // KEYSLER RAMÓN URBINA ROJAS (208167091) - 8 hour shifts
                replace `x'_hr_ind = `x'*8 if agency_num == "208167091"

                // WILHEN HILL BARRIENTOS (208280127)
                replace `x'_hr_ind = `x'*8 if agency_num == "208280127" & date<td(01mar2018)
                replace `x'_hr_ind = `x'*3 if agency_num == "208280127" & amount == 1
                replace `x'_hr_ind = `x'*6 if agency_num == "208280127" & amount == 4 & date>=td(01mar2018)
                replace `x'_hr_ind = `x'*6 if agency_num == "208280127" & inlist(amount, 8, 16, 20) & date>=td(01mar2018) & strpos(deposit_from, ",")
                replace `x'_hr_ind = `x'*8 if agency_num == "208280127" & amount == 5 & date>=td(01mar2018)
                replace `x'_hr_ind = `x'*12 if agency_num == "208280127" & amount == 8 & date>=td(01mar2018) & !strpos(deposit_from, ",")

                assert `x'_hr_6!=.
                assert `x'_hr_ind!=.

                foreach y of varlist fed_min comp_wage comp_ben uni_ben comp_total uni_total eo_min {

                        gen `x'_hr_6_`y' = `x'_hr_6*`y'
```

```
                              gen `x'_hr_ind_`y' = `x'_hr_ind*`y'


                      }

        }

        ************************************************************
        *** 7. Outsheet/Save Data
        ************************************************************

        keep agency_num detainee_name deposit_from amount date year shifts job cwp fed_min comp_wage comp_ben uni_ben comp_total uni_total eo_min shifts_hr_6-shifts_hr_ind_eo_min
        order agency_num detainee_name date year deposit_from job amount shifts cwp fed_min comp_wage comp_ben uni_ben comp_total uni_total eo_min shifts_hr_6-shifts_hr_ind_eo_min

        sort date agency_num

        outsheet using "`output'\Attachment_H_1.csv", comma replace

        * save out data
        save "`output'\full_new_explored_plaintiffs.dta", replace

        log close
```

Supplemental Attachment I-3

Page 5 of 5

**Supplemental Attachment I-4**
STATA Log File to Create Supplemental Attachment H-1

```
-------------------------------------------------------------------------------------------------------------------------------------
      name:  <unnamed>
       log:  [PATH]\logs\clean_data_plaintiffs.log
  log type:  text
 opened on:  25 Jul 2023, 13:15:16


.
. local input "[PATH]"

. local output "[PATH]"


.
. cd `output'
[PATH]


.
. ***********************************************************
. *** 2. Import and examine distributions
. ***********************************************************
.
. use "`output'\full_new_processed.dta"


.
. keep agency_num detainee_name deposit_from amount date year_str month_str forced_labor unjust_enrichment total_sample shifts


.
. // Assert only for NAMED PLAINTIFFS
. assert inlist(agency_num, "201906061", "208280127", "208167091")


.
. assert forced_labor==1 & unjust_enrichment==1


.
. * Breakdown of usable vs. non-usable entries by class and year
. tab2 total_sample forced_labor unjust_enrichment, firstonly

-> tabulation of total_sample by forced_labor

           | forced_lab
total_samp |    or
        le |         1 |     Total
-----------+-----------+----------
         0 |        43 |        43
         1 |       780 |       780
-----------+-----------+----------
     Total |       823 |       823


-> tabulation of total_sample by unjust_enrichment

           | unjust_enr
total_samp |   ichment
        le |         1 |     Total
-----------+-----------+----------
```

```
           0 |         43 |         43
           1 |        780 |        780
-----------+-----------+----------
       Total |        823 |        823

. tab total_sample year if forced_labor == 1

total_samp |                              year_str
        le |      2015      2016      2017      2018      2019      2020 |     Total
-----------+------------------------------------------------------------+----------
         0 |         0         4         1        24        14         0 |        43
         1 |       207       218        46       108       192         9 |       780
-----------+------------------------------------------------------------+----------
     Total |       207       222        47       132       206         9 |       823

. tab total_sample year if unjust_enrichment == 1

total_samp |                              year_str
        le |      2015      2016      2017      2018      2019      2020 |     Total
-----------+------------------------------------------------------------+----------
         0 |         0         4         1        24        14         0 |        43
         1 |       207       218        46       108       192         9 |       780
-----------+------------------------------------------------------------+----------
     Total |       207       222        47       132       206         9 |       823

.
. outsheet using "`output'/cleaned_plaintiff_data.csv", comma replace


.
. * Add variable related to DOL wage change
. gen post_dol = date>td(24jul2009)


.
. assert post_dol == 1

. // Earliest date = 6/10/2015 -- all edits take this to acccount forward
.
. * Indicators for different comparison wage periods ("cwp")
. gen cwp_one = date<td(24jul2009)

. gen cwp_two = date>td(24jul2009) & date<td(20nov2011)

. gen cwp_three = date>td(20nov2011) & date<td(22sep2013)

. gen cwp_four = date>td(22sep2013) & date<td(22sep2014)

. gen cwp_five = date>td(22sep2014) & date<td(02mar2017)

. gen cwp_six = date>td(02mar2017) & date<td(01aug2018)

. gen cwp_seven = date>td(01aug2018) & date<td(01aug2019)

. gen cwp_eight = date>=td(01aug2019) & date<td(01aug2020)

. gen cwp_nine = date>td(01aug2020)

. ** Note: coding for cwp_eight differs from other periods to account for data quirks
```

```
.
. ************************************************************
. *** 3. Identify occupations performed
. ************************************************************
.
. * Identify role performed by detained worker. Replace certain values such that each entry pertains to a single job
. gen porter_flag = strpos(lower(deposit_from), "porter") > 0

. replace porter_flag = 1 if strpos(lower(deposit_from), "sally") > 0
(0 real changes made)

. replace porter_flag = 1 if strpos(lower(deposit_from), "pod") > 0
(0 real changes made)

.
. gen janitor_flag = strpos(lower(deposit_from), "janitor") > 0

. replace janitor_flag = 1 if strpos(lower(deposit_from), "trash") > 0
(0 real changes made)

. replace janitor_flag = 1 if strpos(lower(deposit_from), "grounds") > 0
(0 real changes made)

. replace janitor_flag = 0 if porter_flag == 1
(0 real changes made)

.
. gen laundry_flag = strpos(lower(deposit_from), "laund") > 0

. replace laundry_flag = 0 if janitor_flag == 1
(0 real changes made)

. replace laundry_flag = 0 if porter_flag == 1
(0 real changes made)

.
. gen barber_flag = strpos(lower(deposit_from), "barber") > 0

. replace barber_flag = 0 if janitor_flag == 1
(0 real changes made)

. replace barber_flag = 0 if porter_flag == 1
(0 real changes made)

.
. gen shower_flag = strpos(lower(deposit_from), "shower") > 0

. replace shower_flag = 0 if janitor_flag == 1
(0 real changes made)

. replace shower_flag = 0 if porter_flag == 1
(0 real changes made)

. replace shower_flag = 0 if barber_flag == 1
(0 real changes made)

.
```

```
. gen commis_flag = strpos(lower(deposit_from), "commissary") > 0

. replace commis_flag = 0 if janitor_flag == 1
(0 real changes made)

. replace commis_flag = 0 if porter_flag == 1
(0 real changes made)

.
. gen medical_flag = strpos(lower(deposit_from), "medical") > 0

. replace medical_flag = 0 if janitor_flag == 1
(0 real changes made)

. replace medical_flag = 0 if porter_flag == 1
(0 real changes made)

.
. gen kitchen_flag = strpos(lower(deposit_from), "kit") > 0

. replace kitchen_flag = 0 if janitor_flag == 1
(0 real changes made)

. replace kitchen_flag = 0 if porter_flag == 1
(0 real changes made)

. replace kitchen_flag = 0 if shower_flag == 1
(0 real changes made)

.
. egen any_job_id = rowtotal(porter_flag janitor_flag laundry_flag barber_flag shower_flag commis_flag medical_flag kitchen_flag)

.
. // replace all non-identifiable as KITCHEN
. gen no_job = any_job_id == 0

. replace kitchen_flag = 1 if no_job==1
(14 real changes made)

.
. drop any_job_id no_job

.
. foreach var in porter_flag janitor_flag laundry_flag barber_flag commis_flag medical_flag {
  2.          assert `var' == 0
  3.          drop `var'
  4. }

.
. gen job = "KITCHEN" if kitchen_flag == 1
(1 missing value generated)

. drop kitchen_flag

.
. replace job = "SHOWER" if shower_flag == 1
(1 real change made)
```

```
. drop shower_flag

.
. assert job!=""

.
. ***********************************************************
. *** 4. Generate timing flags
. ***********************************************************
.
. gen cwp = 1 if cwp_one == 1
(823 missing values generated)

. replace cwp = 2 if cwp_two == 1
(0 real changes made)

. replace cwp = 3 if cwp_three == 1
(0 real changes made)

. replace cwp = 4 if cwp_four == 1
(0 real changes made)

. replace cwp = 5 if cwp_five == 1
(429 real changes made)

. replace cwp = 6 if cwp_six == 1
(179 real changes made)

. replace cwp = 7 if cwp_seven == 1
(70 real changes made)

. replace cwp = 8 if cwp_eight == 1
(145 real changes made)

. replace cwp = 9 if cwp_nine == 1
(0 real changes made)


.
. tab cwp

        cwp |      Freq.     Percent        Cum.
------------+-----------------------------------
          5 |        429       52.13       52.13
          6 |        179       21.75       73.88
          7 |         70        8.51       82.38
          8 |        145       17.62      100.00
------------+-----------------------------------
      Total |        823      100.00

.
. assert cwp!=.

.
. ***********************************************************
. *** 5. Bring in Comparison Wages
. ***********************************************************
```

```
.
. // Federal min wage
. assert post_dol == 1

. gen fed_min = 7.25

.
. // Comparison wages + benefits (note only have cwp = 5,6,7,8)
. gen comp_wage = 0

.
. replace comp_wage = 7.25 if job=="KITCHEN" & cwp==5
(429 real changes made)

. replace comp_wage = 7.25 if job=="KITCHEN" & cwp==6
(178 real changes made)

. replace comp_wage = 8.92 if job=="KITCHEN" & cwp==7
(70 real changes made)

. replace comp_wage = 8.92 if job=="KITCHEN" & cwp==8
(145 real changes made)

.
. replace comp_wage = 9.25 if job=="SHOWER" & cwp==5
(0 real changes made)

. replace comp_wage = 9.25 if job=="SHOWER" & cwp==6
(1 real change made)

. replace comp_wage = 9.41 if job=="SHOWER" & cwp==7
(0 real changes made)

. replace comp_wage = 9.41 if job=="SHOWER" & cwp==8
(0 real changes made)

.
. assert comp_wage != 0

.
. gen comp_ben = 0

.
. replace comp_ben = 0 if job=="KITCHEN" & cwp==5
(0 real changes made)

. replace comp_ben = 0 if job=="KITCHEN" & cwp==6
(0 real changes made)

. replace comp_ben = 4.48 if job=="KITCHEN" & cwp==7
(70 real changes made)

. replace comp_ben = 4.54 if job=="KITCHEN" & cwp==8
(145 real changes made)

.
. replace comp_ben = 3.81 if job=="SHOWER" & cwp==5
```

```
(0 real changes made)

. replace comp_ben = 4.02 if job=="SHOWER" & cwp==6
(1 real change made)

. replace comp_ben = 4.48 if job=="SHOWER" & cwp==7
(0 real changes made)

. replace comp_ben = 4.54 if job=="SHOWER" & cwp==8
(0 real changes made)

.
. gen uni_ben = 0

.
. replace uni_ben = 3.81 if cwp==5
(429 real changes made)

. replace uni_ben = 4.02 if cwp==6
(179 real changes made)

. replace uni_ben = 4.48 if cwp==7
(70 real changes made)

. replace uni_ben = 4.54 if cwp==8
(145 real changes made)

.
. assert uni_ben != 0

.
. gen comp_total = comp_wage + comp_ben

. gen uni_total = comp_wage + uni_ben

.
. // Annual EO min wage
. gen eo_min = 0

. replace eo_min = 10.10 if year == "2015"
(207 real changes made)

. replace eo_min = 10.15 if year == "2016"
(222 real changes made)

. replace eo_min = 10.20 if year == "2017"
(47 real changes made)

. replace eo_min = 10.35 if year == "2018"
(132 real changes made)

. replace eo_min = 10.60 if year == "2019"
(206 real changes made)

. replace eo_min = 10.80 if year == "2020"
(9 real changes made)
```

```
.
. ************************************************************
. *** 6. Generate hours
. ************************************************************
.
. foreach x of varlist shifts {
          gen `x'_hr_6 = `x'*6
          // GONZALO BERMUDEZ GUTIÉRREZ (201906061) - 6 hour shifts
          gen `x'_hr_ind = `x'*6 if agency_num == "201906061"
          // KEYSLER RAMÓN URBINA ROJAS (208167091) - 8 hour shifts
          replace `x'_hr_ind = `x'*8 if agency_num == "208167091"
          // WILHEN HILL BARRIENTOS (208280127)
          replace `x'_hr_ind = `x'*8 if agency_num == "208280127" & date<td(01mar2018)
          replace `x'_hr_ind = `x'*3 if agency_num == "208280127" & amount == 1
          replace `x'_hr_ind = `x'*6 if agency_num == "208280127" & amount == 4 & date>=td(01mar2018)
          replace `x'_hr_ind = `x'*6 if agency_num == "208280127" & inlist(amount, 8, 16, 20) & date>=td(01mar2018) & strpos(deposit_from, ",")
          replace `x'_hr_ind = `x'*8 if agency_num == "208280127" & amount == 5 & date>=td(01mar2018)
          replace `x'_hr_ind = `x'*12 if agency_num == "208280127" & amount == 8 & date>=td(01mar2018) & !strpos(deposit_from, ",")
          assert `x'_hr_6!=.
          assert `x'_hr_ind!=.
          foreach y of varlist fed_min comp_wage comp_ben uni_ben comp_total uni_total eo_min {
                  gen `x'_hr_6_`y' = `x'_hr_6*`y'
                  gen `x'_hr_ind_`y' = `x'_hr_ind*`y'
          }
. }
(608 missing values generated)
(289 real changes made)
(239 real changes made)
(10 real changes made)
(59 real changes made)
(3 real changes made)
(11 real changes made)
(5 real changes made)

.
. ************************************************************
. *** 6. Outsheet/Save Data
. ************************************************************
.
. keep agency_num detainee_name deposit_from amount date year shifts job cwp fed_min comp_wage comp_ben uni_ben comp_total uni_total eo_min shifts_hr_6-shifts_hr_ind_eo_min

. order agency_num detainee_name date year deposit_from job amount shifts cwp fed_min comp_wage comp_ben uni_ben comp_total uni_total eo_min shifts_hr_6-shifts_hr_ind_eo_min

.
. sort date agency_num

.
```

Supplemental Attachment I-4

Page 8 of 9

```
. outsheet using "`output'\Attachment_H_1.csv", comma replace

.
. * save out data
. save "`output'\full_new_explored_plaintiffs.dta", replace
file [PATH]\full_new_explored_plaintiffs.dta saved

.
. log close
      name:  <unnamed>
       log:  [PATH]\logs\clean_data_plaintiffs.log
  log type:  text
 closed on:  25 Jul 2023, 13:15:16
-----------------------------------------------------------------------------------------------------------------------------------
```